Fill in this information to identify your case:

United States Bankruptcy Court for the:

Northern District of Georgia

Case number (*If known*): _____

Chapter you are filing under:
- ☑ Chapter 7
- ☐ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | Tip Top Tux, LLC |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | Dapper & Dashing<br>Savvi Formalwear<br>Anya Bridal<br>Dream Dress<br>Nedrobo's |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 26-2926969 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 500 Floyd Blvd. | |
| Number    Street | Number    Street |
| | |
| | P.O. Box |
| Sioux City        IA      51101 | |
| City        State    ZIP Code | City        State    ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| Woodbury County | |
| County | Number    Street |
| | |
| | City        State    ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | tttux.com |
| 6. | **Type of debtor** | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding  LLP)<br>☐ Other. Specify: _____ |

Debtor    Tip Top Tux, LLC
_____     Case number (if known)_____
Name

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.naics.com/search/ .

5322

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☑ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.  District _____  When _____  Case number _____
MM / DD / YYYY

District _____  When _____  Case number _____
MM / DD / YYYY

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☑ Yes.   Debtor   Heights, Inc.
_____   Relationship   Affiliate
_____

District   Northern District of Georgia
_____   When   08/11/2023
_____
MM  /  DD  / YYYY

Case number, if known   _____

| Debtor | Tip Top Tux, LLC | Case number *(if known)* |
|--------|------------------|--------------------------|
| | Name | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

| Number | Street |
|--------|--------|

_____

| City | State | ZIP Code |
|------|-------|----------|

**Is the property insured?**

☐ No
☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.
☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999
☐ 1,000-5,000
☐ 5,001-10,000
☑ 10,001-25,000
☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

**15. Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million
☑ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million
☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

| Debtor | Tip Top Tux, LLC | | Case number *(if known)* | |
| --- | --- | --- | --- | --- |
| | Name | | | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million

- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☑ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  08/11/2023
              MM / DD / YYYY

✘ /s/ John Sabol
Signature of authorized representative of debtor

John Sabol
Printed name

Title  CEO

**18. Signature of attorney**

✘ /s/ William  Rountree
Signature of attorney for debtor

Date  08/11/2023
      MM  / DD / YYYY

William  Rountree
Printed name

Rountree, Leitman, Klein & Geer, LLC
Firm name

2987 Clairmont Road Suite 350
Number        Street

Atlanta
City

GA
State

30329
ZIP Code

404-584-1238
Contact phone

wrountree@rlkglaw.com
Email address

616503
Bar number

GA
State

Tip Top Tux, LLC

| Debtor | |
|---|---|
| First Name   Middle Name   Last Name | Case number *(if known)*_____ |

## Continuation Sheet for Official Form 201

**2) All other names used in the last 8 years**

**American Commodore Tuxedo**

**10) Pending Bankruptcies**

| | | |
|---|---|---|
| **Suit Up, Inc.** | **Northern District of Georgia** | **08/11/2023** |
| **Tuxedo Holdings, Inc.** | **Northern District of Georgia** | **08/11/2023** |
| **Tuxedo Holdings CLE, Inc.** | **Northern District of Georgia** | **08/11/2023** |
| **Tuxedo Holdings MIN, Inc.** | **Northern District of Georgia** | **08/11/2023** |
| **Xedo, Inc.** | **Northern District of Georgia** | **08/11/2023** |

Official Form 201　　　　　　**Voluntary Petition for Non-Individuals Filing for Bankruptcy**

2028 Dupont Dr
Janesville, WI 53546

2607 N 91St St
Lincoln, NE 68507

2570 Forrest Ave Apt 301
Kansas City, MO 64108

194 Estrella Xing
Georgetown, TX 78628

4668 V Ave.
Aurelia, IA 51005

105 Woodhill Rd.
Kerrville, TX 78028

2132 S. Pine St
Brady, TX 76825

2431 Cylde St
Poland, OH 44514

614 South Euclid Ave
SIOUX FALLS, SD 57104

60 Hilltop Lane
Apt 8
Mankato, MN 56001

106 Plainview St
Eagle Lake, MN 56024

5433 S Graystone Ave Apt 2122
Sioux Falls, SD 57108

3632 Pinnacle Bay Point
Joshua, TX 76058

1860 CO RD L
Wahoo, NE 68066

4319 Temple Hl
San Antoinio, TX 78217

201 Courtlin St
Wellington, OH 44090

354 Lockwood St
Akron, OH 44314

7160 S 89Th St
Apt 1627
Lincoln, NE 68526

4230 Hickory Lande Apt 622
Sioux City, IA 51106

7200 Starr St
Lincoln, NE 68505

8110 Vacek Meadows Loop
Richmond, TX 77469

511 Rose Dr
Allen, TX 75002

9805 E 221St
Peculiar, MO 64078

7621 Dancy DR
Indianapolis, IN 46239

504 SE Browning Ave
Lee's Summit, MO 64063

168TH AND DODGE LP
PO BOX 92277
LAS VEGAS, NV 89193-2277

A T & T UVERSE
PO BOX 5014
CAROL STREAM, IL 60197

Aaron Bass
3703 Patterson Dr
Amarillo, TX 79109

Aaron, Bell

Abbey, Matt
500 South Broad St
Canfield, OH 44406

Abbott, Martin
180 S Monaco Pkwy
Apt B
Denver, CO 80224

Abboud, Michael

Abdelwahab, Rashad
105 Rose Hill Rd
Reynoldsburg, OH 43068

Abdulahee, Saleem

Abeny, Jacob
6912 Brisco Rd
Odessa, TX 79765

Aberg, Nathan
2753 NE 92Nd St
Seatle,  98115

Aberle, Curtis
10333 Kopplin Road M
New Braunfels, TX 78132

Abidobic, Miralem
21 Thimbleberry Drive
Dawsonville, GA 30534

Abiola, Warris
2728 Vendenverg Ave
Bellevue, NE 68123

Ables, Jonathan

Abou, Hachem
201 Equestrian Dr
Forsyth, GA 31029

Abouhashem, Belal
20100 Lorain Ave
Fairview Park, OH 44126

Abraham, Bennett

Abraham, Grant

Abram, Arnie

Abrego, Robert
918 Donaldson Apt A
San Antonio, TX 78228

Abshier, Mitch
155 Maple Dr
Cedar Creek, TX 78612

Abts, Brandon
86751 5885 Ave
Allen, NE 68710

Acevedo, Anthony
13367 Noblecrest Dr
Houston, TX 77041

Acevedo, Kevin
20610 Kendall Cliff Ct
Katy, TX 77449

Achcampong, Albert
7350 Campbellton Rd #911
Atlanta, GA 30331

Achilike, Preston
8601 West Gate Blvd. #11101
Austin, TX 78745

Achilike, Saviour
2575 Enslen Ave
Lathrop, CA 95330

Achuleta, Andrew
1400 Park
Panhandle, TX 79068

Ackie, Reginald
520 Devcon Ln
Palmetto, GA 30268

Acmes, Mike
448 Wintergreen Dr.
Wadsworth, OH 44281

Acosta, Anderson
5015 Cottage Grove Plc
Union City, GA 30291

Acosta, Arturo
622 Matthews Ave
San Antonio, TX 78237

Acosta, Arturo
1123 102Nd Ave
Greeley, CO 80634

Acosta, Izia

Acosta, Jesse
5902 Ayers St
Lot 448
Corpus Christi, TX 78415

Acosta, Rogelio Jr
5015 Cottge Grove Pl
Union City, GA 30291

Acosta, Rogelio Sr
5015 Cottge Grove Pl
Union City, GA 30291

Acosta, Valente
1223 N Kosssuth
Rockport, TX 78382

Acree, Tavares
6520 CHERIE LN
College Park, GA 30349

Adair, Blake
1501 S Magnolia St
Apt 612
Woodville, TX 75979

Adame, Antonio
10500 Bushland Rd
Amarillo, TX 79119

Adame, David
10619 Bayou Glen Rd
Houston, TX 77042

Adamez, Ryan
2520 Marsha Sharp Freeway Wes
Lubbock, TX 79415

Adamoh, Damola
1200 S Dairy Ashford
Houston, TX 77077

Adams, Ahron
9214 Ames Ave
Omaha, NE 68134

Adams, Aiden
100 South Angel
Springtown, TX 76082

Adams, Alex
331 Bethany Rd
Covington, GA 30016

Adams, Austin

Adams, Braeden
6927 Bay Forest Dr
Westerville, OH 43082

Adams, Chris
1455 Pineview Cr
Douglasville, GA 30134

Adams, Christian

Adams, Collin
3707 Thompson Mill Rd
Buford, GA 30519

Adams, Conner
3018 Ash St
Ashland, NE 68003

Adams, Devon

Adams, Grant
12408 Oak St
Omaha, NE 68144

Adams, Gregory
13106 Elizabeth Dr
Santa Fe,  77510

Adams, James
4805 State Highway 133
Blair, NE 68008

Adams, Jerry
5715 N 158Th St
Omaha, NE 68116

Adams, Jewel
4469 Mongite Rd.
North Port, FL 34287

Adams, Johnson
1906 Brookfield Dr
Akron, OH 44313

Adams, Jordan
2011 NE Summerfield Lan
Grain Valley, MO 64029

Adams, Marcus

Adams, Mickey
12191 Tsucany Lake Dr
St Joseph, MO 64505

Adams, Miles
2011NE Summerfield Ln
Grain Valley, MO 64029

Adams, Robert

Adams, Taylor
27 Laurel Way
White, GA 30184

Adams, Tyson
226 Rogue Social Cr
Social Circle, GA 30025

Adams, Vinson JR
1051 Orlando Pl Sw
Atlanta, GA 30311

Adamson, Owen
1715 Rex Ave
Joplin, MO 64801

ADAPTURE TECHNOLOGY GROUP, LLC
PO BOX 538489
ATLANTA, GA 30353-8489

Addams, Jake
1396 Clay St
Jefferson, OH 44047

Addicot, Jeffery
371 Homeworth Rd
Alliance, OH 44601

Adelmann, Joe
2580 290Th St E
Hogan, MN 55065

Adelson, Brian
39040 Glenlivet Ct
SOLON, OH 44139

Adjoodani, Josh

Adkins, Clint
216 E Center St
White Oak, TX 75693

Adkins, Cole
8851 NE Hurlingen Rd
Saint Joseph, MO 64507

Adkins, Derek
2708 N 130Th St
Omaha, NE 68164

Adkins, Derek
1045 Oke V
Hickman, NE 68372

Adrian, Joseph
2360 E. Market St
Akron, OH 44312

ADS DOOR REPAIR INC
5571 KINGS HIGHWAY
DOUGLASVILLE, GA 30135

ADVANCE PACKAGING CO
1365 38TH ST
BROOKLYN, NY 11218-3750

ADVANCED ENVIRO SYSTEMS
1515 HADDON AVENUE
CAMDEN, NJ 8103

Adzema, Brent
16700 Alexander Rd
Bedford, OH 44146

Afhworth, Delaney
309 Factory St
Lagrange, OH 44050

Aguayo, Jonathan
11751 Valley Garden
San Antonio, TX 78245

Aguilar, Arturo
3203 Daidem Lane
SAN ANTONIO, TX 78219

Aguilar, Gary
25806 Green River Dr
Santonio, TX 78260

Aguilar, Javier
5035 Prince Valiant
San Antoniot, TX 78218

Aguilar, Kenneth
7404 Wispy Willow Ln
Aubrey, TX 76227

Aguilar, Marc
5105 Kilpatrick
Fort Worth, TX 76107

Aguilar, Mike
434 W Hermosa Dr
San Antonio, TX 78212

Aguirec, Anthony
4420 Hide A Way Dr
Austell, GA 30106

Ahlgren, Jimmy
428 N 40Th St
Omaha, NE 68131

Ahlschlager, Cristian
8600 N Hickory St
Kansas City, MO 64155

Ahmed, Shahrook

Ahrendt, Jordan
6236 S Tomar Rd
Sioux Falls, SD 57108

Ahrendt, Paul
3101 S Steven Dr
Sioux Falls, SD 57106

Ahrens, Allen
32958 120Ht St
Dundee, MN 56131

Ahrens, Gage

Aigner, Kris
6159 West 130St
Parma Hts, OH 44130

Airhart, Carter

Akers, Corbin
208 Virginia St
LONGVIEW, TX 75602

Akin, William
1631 Brownwood Rd.
Madison, GA 30650

Akins, Jacob
11 Riverview Ct SE
Cartersville, GA 30120

Akram, Ameer
14803 Tabor Ave
Maple Hts, OH 44137

Alan Jeter
4950 governors dr.
Forest Park, GA 30297

Alaniz, Erik
2806 E Travis St
Marshall, TX 75672

Alavez, Kai
Sioux City, IA 51109

Alba, Jake
2959 Lexington Trace Dr Se
Smyrna, GA 30080

Albarado, Jorge

ALBERT URESTI TAX ASSESSOR COLLECT
PO BOX 2903
SAN ANTONIO, TX 78299-2903

Albert, Alex
1657 Hampton Knoll Drive
Akron, OH 44313

Albert, Brad
14 Roper Dr.
Aragon, GA 30104

Albert, Renee
374 Jack Atkins Rd
Aragon, GA 30104

Alberto, Francisco
River Court Dr
Katy, TX 77449

Alberton, Albert

Alberts, Korey
8864 Abbey Leaf Lane
Orlando, FL 32827

Alberts, Mason
Po Box 224
ELKTON, SD 57026

Albitz, Christian
609 Capital Mall
Sacramento, CA 95814

Albrecht, Blaine
9802 Cyrpress Cove
Rockwall, TX 75087

Albrehct, Zac
5308 G Rd
Nebraska CIty, NE 68410

Alcaraz, Annabell
1525 John Smith St
Irving, TX 75061

Alcide, Andre
4086 Creekview Ridge Dr
Sugar Hill, GA 30518

Alcocer, Fidel
15 Colton Dr
Dallas, GA 30132

Aldaco, Carlos
12550 Park Lane
Willis, TX 77318

Aldape, Christian
1911 Budding Blvd.
San Antonio, TX 78247

Alder, Jacob
3261 Geneva Ct
Lake Isabella, CA 93240

Alderete, Jesse
11720 Saddle Rock Dr.
Austin, TX 78725

Aldershof, Corey

Alderson, Andrew
2666Norton Rd
Stow, OH 44224

Alderson, Tyler
2109 Morning Dr
LOVELAND, CO 80538

Aldrete, Lorenzo
Bayou Vista

Aldrich, Benjamin
13009 Ocean Breeze Ln
LaMarque, TX 77568

Aldridge, Eric
134 Lone Star Circle
Bastrop, TX 78602

Alecio, Edwin

Aleman, Gabriel Jr
1207 Lindberg
ODESSA, TX 79763

Alex, Cody
2855 Cresent Pkwy
555
Atlanta, GA 30339

Alex, Hodson
14891 County Rd 26
Fort Luptin, CO 80621

Alexander, Antony
408 Wakeforest Dt
Texarkana, TX 75501

Alexander, Austin
1234 Street Ln
Marietta, GA 30066

Alexander, Deitrich
3815 Bacall Way
Converse, TX 78109

Alexander, Jake
7038 S 1620E
Cott, UT 84121

Alexander, Jordan
410 Willow Brook Dr
Smyrna, GA 30082

Alexander, Justin (Gregor
3680 Lakeside Walk Dr
Lilburn, GA 30047

Alexander, Kenneth Jr.
1406 Cartier Dr
Apt 9
Tampa, FL 33612

Alexander, Mitch
6803 NW Birch Ln
Kansas City, MO 64151

Alexander, RJ
610 Dahluia Way
Acworth, GA 30102

Alexander, Romey
610 Dahlia Way
Acworth, GA 30102

Alfano, Phillip
1787 Lemont Dr
Poland, OH 44514

Alger, Stephen
10483 Frost Rd
Mantua, OH 44255

Algood, Nathaniel
4605 E 33Rd St
SIOUX FALLS, SD 57110

Alhalabi, Rebal
7691 Aldersyde Dr
Parma Hts, OH 44130

Ali, Rizwan
1136 Kerrwood Way
Leander, TX 78641

Aliff, Brandon
1425 W 22ND ST
Lorain, OH 44052

Aliotte, Phage
770 N Eldrige Parkway
Houston, TX 77079

Alkenbrack, Shawn
7155 Heart St
A3
Mentor, OH 44060

Allamby, Kyle
2631 Edgewood Rd
Beachwood, OH 44122

Allard, Aaron
451 Hwy 12, Akron, IA
Akron, IA 51001

Allen, Andrew
400 North 72Nd
Hollywood, FL 33024

Allen, Brent
801 S 6Th St
Lee's Summit, MO 64081

Allen, Brenton
2956 Country Club W
Longview, TX 75605

Allen, Brodrick
110 Moss Creek Walk
Fayetteville, GA 30214

Allen, Burt

Allen, Chris
930 Ridgeview Dr Apt 1254
Allen, TX 75013

Allen, Christian
10027 Storm Meadow Dr
Houston, TX 77064

Allen, Devin
210 NW Joshua Dr
Lee's Summit, MO 64081

Allen, Erik
837 Ivy Vine Place
Alpharetta, GA 30004

Allen, Gary
1517 Troon Ave
Brunswick, OH 44212

Allen, Glenn
9624 Taylor
Omaha, NE 68134

Allen, Hunter
14768 Leeman St
Bennington, NE 68007

Allen, Isaiah
19475 T Street
Omaha, NE 68135

Allen, Kyle
116 Cummings CT
Ball Ground, GA 30107

Allen, Mike
13415 Layton Castle
Cypress, TX 77429

Allen, Raymond

Allen, Russell
13415 Layton Castle
Cypress, TX 77429

Allen, Ryan
110 Waterbend Place
Acworth, GA 30101

Allen, William
11327 Sunburst Rd
Omaha, NE 68164

Allenbrand, Tanner
20315 W, 199Th St
Spring Hill, KS 66083

Aller, Randy
10483 Frost RD
Mantua, OH 44255

Aller, Steve
263 Jim Mcmicheal
Jackscon, GA 30233

Alley, Hunter
1917 Castle Gate Circle
San Marcos, TX 78666

ALLIANT ENERGY/WPL 227
PO BOX 3062
CEDAR RAPIDS, IA 52406-3062

ALLIED DEVELOPMENT OF PARMA LLC
PO BOX 220439
GREAT NECK, NY 11022

Allman, Grant
615 N Church St
Yorktown, TX 78164

Alloway, Cole
320 S Maple Ave
Maitland, MO 64466

Alloway, Elliott
5280 Victoyia Ln
North Olmsted, OH 44070

Allsup, Andrew
1737 Springmeadows Court Unit
Fort Collins, CO 80525

Allsup, Owen
841 Sunlight Peak Dr
Windsor, Co, CO 80550

Allums, Maury
7630 Absinth Dr
College Park, GA 30349

ALLY - 2018 BUICKS
PO BOX 9001948
LOUISVILLE, KY 40290-1948

Almaghrabi, Mohamed
8507 W 150Th St
Overland Park, KS 66223

Almaguer, Rocky

Almanza, Lorenzo
390 E Oakenwald St #210
Dallas, TX 75203

Almanzar, Dawson
1129 East 2Nd St
Loveland, CO 80537

Almazan, Jesus
119 Julie Ln
StockBridge, GA 30281

ALMEDA MALL CAPITAL HOLDING, LLC
1010 NORTH BLVD STE 212
GREAT NECK, NY 11021

Almendarez, Anthony
909 Weston Ave
St. James, MN 56081

Almendarez, Luis
909 Weston Ave N
St. James, MN 56081

Alnakkash, Mo

Alston, Jon
3019 Denver Ave
Lorain, OH 44055

Alsup, Bobby
337 Country Air
Austin, TX 78723

ALTERMAN TOWN CENTER LLC
SHOPPING CENTER GROUP
300 GALLERIA PKWY FLOOR 12
ATLANTA, GA 30339

Altermatt, Blake
5409 S Bahnson Ave
Sioux Falls, SD 57108

Altermatt, Josh
2131 Bunjer Ln 17
St. Peter, MN 56082

Altermatt, Nick
110 N Oak St
Wanda, MN 56294

Altermatt, Sam
PO Box 254
Wanda, MN 56294

Altermatt, Ty
PO Box 254
Wanda, MN 56294

Altimore, Larry
20285 Us Highway 27
Minneola, FL 34715

Alvarado, Andrew
4309 N 28Th St
Mcallen, TX 78504

Alvarado, Angel
1514 Windy Oaks Drive
Aransas Pass, TX 78336

Alvarado, Christopher
161 Hayes Cir
Rex, GA 30273

Alvarado, Dalton

Alvarado, Eric
327 Ctalina
Rockport, TX 78382

Alvarado, Joe
1711 Corita St
San Antonio, TX 78209

Alvarado, Jomar
2654 Prarie Star Lane
Conroe, TX 77385

Alvarado, Jorge

Alvarado, Jose
4510 Pineville Ln
Spring, TX 77388

Alvarado, Juan (Carlos)
1514 Windy Oaks Drive
Aransas Pass, TX 78336

Alvarado, Michael
4510 Pineville Lane
Spring, TX 77388

Alvarado, Oscar
103 Roma Dr
Duncanville, TX 75116

Alvarado, Trey
1514 Windy Oaks Dr
Aransas Pass, TX 78336

Alvarado, Williams
9515 W Gulf Bank Rd. Apt 84
Houston, TX 77040

Alvaranga, Edgar

Alvarez, Aiden

Alvarez, Alex
2228 Dresden Green Nw
Kennesaw, GA 30144

Alvarez, Christian

Alvarez, Edgar
12009 COIR ROAD
Dallas, TX 75251

Alvarez, Jaden
213 Greenwood St
Hereford, TX 79045

Alvarez, Sebastian

Alverez, Chris
9717 E 27Th Terrace S
Independence, MO 64052

Alvidrez, Alex

Alyea, Hollis
19335 English Pine Ct
Tomball, TX 77375

Amado

Amador, Aloso
2160 Hayfield Ln
Beloit, WI 53511

AMAYA, ANGEL
8916 Maverick Draw
San Antonio, TX 78250

Ambs, Jacob
8109 Goodnight Tr
Amarillo, TX 79110

Amburgey, Richard
010020 Strlingl Place Dr
Conroe, TX 77303

Amengual, Greg
9229 Cherrytree Dr
Strongsville, OH 44136

AMERICAN CLOTHING EXPRESS INC
3190 NEW BRUNSWICK RD
BARTLETT, TN 38133

AMERICAN ELECTRIC POWER
PO BOX 371496
PITTSBURGH, PA 15250-7496

AMERICAN EXPRESS
PO BOX 650448
Dallas, TX 75265-0448

AMERIDYN
PO BOX 3068
BREWER, ME 04412-3068

Ammons, Michael
1205 N Vinton Ave
Lubbock, TX 79416

Amos, Cameron
1278 Racoon Creek Road
Dallas, GA 30132

AN RENTALS LLC
9060 ANDERMATT DR STE 105
LINCOLN, NE 68526

ANA SAUCEDA
4215 Fairmont Ave
Memphis, TN 38108

Anastasia, Tyler
210 Dewdrop Court
Alpharetta, GA 30022

Anaurio, Pete
3434 Lampasas
Dallas, TX 75233

Andal, Dylan
111 E Ash
Beresford, SD 57004

Andel, Dalton
209 Sample Street
Edna, TX 77957

Anderon, Dominik
2312 East John St
Appleton, WI 54915

Anders, Dalton
710 Linden Ave
Washington Ch, OH 43160

Andersen, Lance
27048 Revil Pl
Sioux Falls, SD 57108

Andersen, Troy
8231 Joshua Dr
Lincoln, NE 68507

Anderson, Aacen
7007 Glen Ledge
San Antonio, TX 78239

Anderson, Alex

Anderson, Alex
1967 Chapel Rd
Jefferson, OH 44047

Anderson, Anthony
3108 Noe St.
Ft. Worth, TX 76105

Anderson, Benson
208 S Dugan St
Welcome, MN 56181

Anderson, Blaine
4110 X St
Lincoln, NE 68503

Anderson, Chris

Anderson, Colton
205 Maner Rd
Rockmart, GA 30153

Anderson, Dakota
5732 Saint Paul Ave
Lincoln, NE 68507

Anderson, Edward
1212 J Jackson Pkwy Nw 410
Atlanta, GA 30318

Anderson, Eric
2813 S Western Ave
SIOUX FALLS, SD 57105

Anderson, Eric
4396 E Kentbrook Dr.
Springfield, MO 65802

Anderson, Gari
329 Warren St
Council Bluffs, IA 51503

Anderson, Jacob
3101 S Carter Pl
SIOUX FALLS, SD 57105

Anderson, Jared
2106 HOLLOW REEF CIR
League City, TX 77573

Anderson, Javen
227 S 47Th St
Lincoln, NE 68506

Anderson, John
5435 N 75Th St
Omaha, NE 68134

Anderson, Johnny
5592 Salem Rd
Lithonia, GA 30038

ANDERSON, JOSEPH
3911 ORCHIRD RD
South Euclid, OH 44121

Anderson, Josh
1514 Huge Oaks
Houston, TX 77055

Anderson, Joshua
8575 Evergreen Trl Apt 104
Olmsted Falls, OH 44138

Anderson, Justin
8128 Wildrness Ridge Dr
Lincoln, NE 68512

Anderson, Karl

Anderson, King
1407 Schuley Pl
McDonough, GA 30252

Anderson, Lakeith
7007 Glen Ledge
San Antonio, TX 78239

Anderson, Linclon
6256 Ideal Ave
St Paul, MN 55016

Anderson, Logan
1131 S 10Th
Lincoln, NE 68502

Anderson, Loghan
812 S Newton St
Sioux City, IA 51106

Anderson, McCray
8128 Wilderness Ridge Dr
Lincoln, NE 68512

Anderson, Miles

Anderson, Mitch

Anderson, Nick
620 S 38Th Apt. 101
Omaha, NE 68105

Anderson, Owen
34170 East Park Highway
Louisville, NE 68037

Anderson, Paul
34170 E Park Hwy
Louisville, NE 68037

Anderson, Paul
3771 Rushmore Dr
Columbus, OH 43220

Anderson, Pete
215 Haberdale Dr
Footville, WI 53537

Anderson, Reece

Anderson, Shaun
363 Heiman Ln
Marshall, WI 53559

Anderson, Thor
390 W College Ave
Wittenberg, WI 54499

Anderson, Tommy
5934 Minter Ln
Lincoln, NE 68516

Anderson, Tucker
34517 Church Rd
Louisville, NE 68037

Anderson, William
26190 Hickory Lane
Olmsted Falls, OH 44138

Andersson, Michael
Unit 2020 Box 180
Dpo, AE 09817

Andonian, Jesse

Andrade, Dominic
8411 Timber Crest St
San Antonio, TX 78250

Andrade, Jen Carlos
165 County Rd
Boerne, TX 78006

Andrade, Joel

Andrade, Joel
410 Heathgate Dr.
Lawrenceville, GA 30044

Andrade, Jose
410 Heathgate Drive
Lawrenceville, GA 30044

Andrade, Simon
841 Timber Crest
San Antonio, TX 78250

Andres, Jaret
1419 Oakwood Ave
Akron, OH 44301

Andrews, Burt
5415 Wine Tavern Ln
Dublin, OH 43017

Andrews, Chad
47355 300Th St
Beresford, SD 57004

Andrews, Cole
9631 Fair Oaks Dr
Powell, OH 43065

Andrews, Donald
217 Mission Mead Dr
New Castle, PA 16105

Andrews, Quentin
5607 Spencer St
Amarillo, TX 79109

Andrews, Richard
717 Clinton St
Ravenna, OH 44266

Andrews, Sean
3311 Autumn Bridge Ln
Houston, TX 77084

Andrews, Shane
755 Braves Ave
Unit 1312
Lawrenceville, GA 30043

Andrews, Vernon Sr
1309 Sanders St
Auburn, AL 36830

Andrews, Vj

Andrus, Dylan
5200 Cornell St
Amarillo, TX 79109

Andrusko, Jake
16+1 Creekwood Dr
Woodstock, GA 30188

Ang, Edmundo
20431 Oak Limb Ct
Humble, TX 77338

Angelbeck, Michael
3303 SW 77Th Street
Lincoln, NE 68532

Angeles, Edgar
150 Bridgewood Dr
Conyers, GA 30094

Ankenbrand, Frank
7366 Drexel St
Omaha, NE 68127

Ankenman, Isaac
3322 Cemetery Rd
Santa Fe, TX 77517

Ankuda, Chris
9923 Hoose Rd.
Mentor, OH 44060

Annette Foslid
2060 Kelly Drive
Golden Valley, MN 55427

AnsahPeperah, Charles
101 Raine St
Pickerington, OH 43147

Anthony Abraham
2725 Hood Street
DALLAS, TX 75219

Anthony, Malachi
20907 Sweet  Blossom Lane
Tomball, TX 77375

Anthony, Peters
12402 Great Park Cir
Apt 104
Germantown, MD 20876

Antuna, John
303 1St St
Fort Luptin, CO 80621

Antwan Carter
1266 Bell Ct.
Elyria, OH 44035

Anty, Alens

Anyaoha, Ifeanyi
7550 Kirby Dr
Houston, TX 77030

Anzaldua, Jonathan
1908 Bahamas Dr.
EDINBURG, TX 78541

Anzalone, Warren
5528 Mayberry St
Omaha, NE 68106

Aponte, Ramone
4553 Deer Creek
Apt 6
Austintown, OH 44515

App, Jacob
607 Ridge Rd
Newton Falls, OH 44444

Appel, Jake
9655 Meadowland Dr
Houston, TX 77063

Appleby, Justin
507 N 22Nd St
Ashland, NE 68003

Appleyard, Ian

April Wall
300 North Church Street
Blue Ridge, TX 75424

AQUA OHIO, INC
PO BOX 70279
PHILADELPHIA, PA 19176-0279

Aragon, Eric
14500 Blanco Rd
San Antonio, TX 78216

Aragon, Mark
8422 Brisk Water
San Antonio, TX 78244

Araiza, Gavyn
14111 Ava Way
San Antonio, TX 78253

Araiza, Hector
15143 Field Sparrow
San Antonio, TX 78253

Araiza, Jesse
106 Grapeland
SAN ANTONIO, TX 78214

Araiza, Jesse SR
106 Grapeland
SAN ANTONIO, TX 78214

ARAMARK
2700 HAWKEYE DRIVE
SIOUX CITY, IA 51105

Aranda, Cruz
2222 MEDICAL DISTRICT DRIVE
Dallas, TX 75235

Aranda, Guillermo
2421 River Drive
HARLINGEN, TX 78552

Aranda, Jose
Carrollton, TX 75006

Aranda, Jose Jr
2600 2Nd St
Bedford, TX 76021

ARBOR PLACE II LLC
CBL & ASSOCIATES LP
PO BOX 5543
CAROL STREAM, IL 60197-5543

Arceneaux, Josh
2213 Tresforil Ct
Dacula, GA 30019

Archibek, Giovanni
4514 Fern Hill
San Antonio, TX 78259

Archuleta, Israel
7701 E Almond St
Tucson, AZ 85730

Arcos, Bryan
6041 Burial Ave
Unit 441
Woodland Hills, CA 91367

Arcos, Jesse
440 Cr 4516
Castroville, TX 78009

Ard, Alexander
6737 Bill Carruth Apt 7213
Hiram, GA 30141

Ard, Benjamin
6449 Woodlore Trl Nw
Acworth, GA 30101

Ardis, Samuel

Arellano, James
7511 S Sicily
Aurora, CO 80016

Arellano, John
841 Sunlight Peak Dr
Windsor, Co, CO 80550

Arellano, Ricardo
5501 Winfred
Ft Worth, TX 76133

Arellano, Victor
239 Buchanouns St
Dallas, GA 30132

Arello, Quinten

Arends, Jeremy

Arens, Blake
55960 880 Rd
Hartington, NE 68739

Arias, Alex

Arias, Nikolas
4943 Lazy Timbers Dr
Humble, TX 77346

Arkell, Neil
404 2Nd St Sw
Madelia, MN 56062

Armand, Bennett
215 Arch Angel
Lafayette, LA 70508

Armbruster, Clay
1120 River Woods Dr
Hinkley, OH 44233

Armenta, Gabriel
2526 Lynch St
Corpus Christi, TX 78404

Armento, Bryan
2645 Wilshire Terr
Lawrenceville, GA 30044

Armitage, Scott
2812 W Day St
Denison, TX 75020

Armour, Antwane
3326 Decade Way
Snellville, GA 30039

Armour, Early
1021 Charity Drive
Greensboro, GA 30642

Armour, Early Jr
2315 Herwood Drive
Winder, GA 30680

Armour, Gregory

Armour, Kayden

Armour, Tavaris
381 Majar Lane
Hull, GA 30646

Armour, Tavaris Jr.
381 Majar Lane
Hull, GA 30646

Armstrong, Alexander

ARMSTRONG, ANTHONY
303 William Lane
Rosharon, TX 77583

Armstrong, Cody
441 Lone Elm Rd
Waxahachie, TX 75167

Armstrong, Johnathon
1325 Allen View Dr
New Braunfels, TX 78132

Armstrong, Jordan
540 Mcgarity Dr
McDonough, GA 30252

Armstrong, Robert
441 Lone Elm Rd
Waxahachie, TX 75167

Armstrong, Robert
4667 Spinnaker Ct.
Mentor, OH 44060

Armstrong, Ryan
7423 Teton Creek Trace
Richmond, TX 77407

Armsworthy, Michael
2706 Highway 361 Apt 2701
Ingleside, TX 78362

Armtstrong, Jacob

Arney, Joe
2178 Wax RD
Aragon, GA 30104

Arnold, Calvin Jr
2190 Verbena St Nw
APT 19
Atlanta, GA 30314

Arnold, Connor

Arnold, Isaiah

Arnold, Jack
44 St Michael Ave
East Point, GA 30344

Arnold, Jameson
701 Tree Terrance PKWY
Austell, GA 30168

Arnold, Jujuan

Arnold, Justin
5555 Long Praire Trce Apt 216
Richmond, TX 77407

Arnold, Kyle
31575 Bales Circle
Lawson, MO 64062

Arnold, Zanoah
3750 Rosemeade Pkwy 1206
Dallas, TX 75287

ArnoldBarger, Andrew
23014 Edmonds Way
Edmonds, WA 98020

ArnoldBarger, Jerbarco
23014 Edmonds Way Unit304
Edmonds, WA 98020

Arnone, Anthony
3314 N 53Rd St
Omaha, NE 68104

Arnzen, Zerick
2100 Lynn St
Pampa, TX 79065

Arocho, Yeser
7206 Dayligh Lane
Houston, TX 77095

Aronson, Brent
9030 Mckintu Lane
Lincoln, NE 68516

Arp, Ethan
1822 N 145 Th St
Omaha, NE 68154

Arredondo, Aaron
5109 County Road 6
Bishop, TX 78343

Arredondo, Damian
2415 E Santa Gertrudis Street
Corpus Christi, TX 78363

Arredondo, Isaiah
113 E Duranta
Alamo, TX 78516

Arredondo, Javier
10121 Jefferson Village Dr
Covington, GA 30014

Arredondo, Jordan
17295 Saddle Creek Drive
College Station, TX 77845

Arredondo, Mario
17295 Saddle Creek
College Station, TX 77845

Arredondo, Moises
19806 WHite Pearl Ct
Houston, TX 77073

Arredondo, Nick
1017 Bass Blvd.
Edinburg, TX 78542

Arredondo, Rodolfo
113 E Duranta
Alamo, TX 78516

Arredondo, Rueben
929 Braeswood
Bryan, TX 77803

Arredondo, Tony
11144 Fuqua St Apt 528
Houston, TX 77089

Arrellano, Rafael
14200 Vance Jackson Rd
San Antonio, TX 78249

Arrendell, Lane
609 Main St.
Bastrop, TX 78602

Arreola, Azben
2231 Mary Ellen
Pampa, TX 79065

Arreola, Ramon
2412 W Resevoir Rd 102
Gill, CO 80624

Arriaga, Brandon
21511 Mission Falls Drive
Houston, TX 77095

Arriagga, Jose
1816 Pheasant Ln
Sealy, TX 77474

Arriaza, Gabriel
210 W 2Nd St
Wakefield, NE 68784

Arriaza, Maaco
210 W 2Nd St
Wakefield, NE 68784

Arrieta, David
915 Norton Ave
Kansas City, MO 64127

Arrington, Myzelle
377 Lora Ave
Campbell, OH 44504

Arthur Warnock
9850 Pagewood Ln 1004
Houston, TX 77042

Artino, Jacob
1518 W Royalton Rd
Apt 5
Broadview Hts, OH 44147

Artis, Allen
199 14Th Street NE
Unit 1402
Atlanta, GA 30309

Artis, Aydin (9)

Artis, Jalen

Arzabala, Anthony
3156 S 49Th
Kansas City, KS 66106

Arzate, Christopher

Arzate, Leonardo

Asadorian, Adam
2222 Detprit Ave
Cleveland, OH 44113

Asbury, Sean
2733 Hampshire Rd
Apt 304
Cleveland, OH 44106

Ashby, James
1606 Elulid Ave
Lorain, OH 44052

Ashcarft, Thomas
1027 Boyel Rd
Ashtuabla, OH 44407

Ashford, Dewayne
5023 Mustang View
San Antonio, TX 78244

Ashlee Fallon
151 Presidential Drive
Dallas, GA 30157

Ashley Hazel
3950 Wahongton Rd
East Point, GA 30344

Ashley, Alex
1520 Maddox Ln
Monroe, GA 30656

Ashton, Nathaniel
1310 Oak Loch Tr
Norcross, GA 30093

Ashworth, Taylor
1007 Bellmont Drive
Alpharetta, GA 30022

Askins, Anthony
735 Buttonwood LN
BOYNTON BEACH, FL 33436

Astin, Mekell
692 Pearce St Sw
Atlanta, GA 30310

AT & T UVERSE
PO BOX 5014
CAROL STREAM, IL 60197

AT&T UNIVERSE
PO BOX 5014
CAROL STREAM, IL 60197-5014

AT&T WHOLESALE ROC
PO BOX 5019
CAROL STREAM, IL 60197-5019

Aten, Seth
165 Resivour Drive
Canton, GA 30114

Atkins, Armond
1371 Kimberly Way SW
Apt. 10302
Atlanta, GA 30331

Atkins, Christopher
4421 Klondike Rd
Lithonia, GA 30038

Atkins, Demarcus
1610 Moncrief Circle
Decatur, GA 30033

Atkinson, Hunter
6240 Green Mountain Lane
Clermont, GA 30527

Atkinson, Russell
9607 Kurre Way
San Antonio, TX 78266

Atkinson, Sam
4545 S Boulevard
Apt 12
Canton, OH 44718

ATMOS ENERGY 304
PO BOX 740353
CINCINNATI, OH 45274-0353

ATMOS ENERGY 502
PO BOX 740353
CINCINNATI, OH 45274-0353

ATMOS ENERGY 704
PO BOX 740353
CINCINNATI, OH 45274-0353

ATMOS ENERGY 717
PO BOX 740353
CINCINNATI, OH 45274-0353

ATT
PO BOX 6463
CAROL STREAM, IL 60197-6463

Attia, Ben
17909 Coit Rs
Council Bluffs, IA 51503

ATTUVERSE
PO BOX 5014
CAROL STREAM, IL 60197-5014

Atzenhoefer, Bob
906 Home Street
Fairmont, MN 56031

Audrey Cavanaugh
11253 Sunburst Dr.
PAPILLION, NE 68046

Audsley, Colton
11922 W Fairview Ave Apt E106
Boise, ID 83713

Auld, David
5969 Safari Dr.
Acworth, GA 30101

Auld, Hunter
2756 Elmendorf Court
Kennesaw, GA 30144

Aulger, Bradley
1268 County Road 175
Polk, OH 44866

Ault, Zach
12870 Caenan St
Overland Park, KS 66213

Aus, Jim
5138 West Highway 212
Hazel Run, MN 56241

Aus, Nicholas
17006 Hawthron Plaza
Omaha, NE 68118

Aus, Zach
9711 Manderson Ave
Omaha, NE 68134

Austin, Adam
6007 East 132Nd Terr
Kansas City, MO 64030

Austin, Dalton
3031 Oliver St.   704
Dallas, TX 75205

Austin, Kieante
16802 Priebe Ave.
Cleveland, OH 44128

Austin, Kyre
5290 Lydia Rose Drive
APT 201
Columbus, OH 43228

Austin, Martez
5085 Arpahoe Trail
College Park, GA 30349

Austin, Matthew
5111 NE 39Th St.
Kansas City, MO 64117

Austin, Michael
7583 Nebo Rd
Hiram, GA 30141

Austin, Nic
4159 East Esperanto St
Meridian, ID 83642

Austin, Ray
5038 Hearth Hollow
Sugarland, TX 77479

Auten, Lance
6679 Wesbury Park Ave Unit 103
Columbus, OH 43235

Auten, Matt
2640 Surry Ct
Lincoln, NE 68512

AUTUMN MECHANICA INC.
18812 TOMATO ST
SPRING, TX 77379

Avalos, Conner
23709 Gessner Rd
North Olmsted, OH 44070

Avalos, Erik
30105 Leonard Rd Apt 327
Bryan, TX 77803

Avalos, Korey
621 West River Rd
ELYRIA, OH 44035

Avellaneda, Andres
4104 Elena Way
Woodstock, GA 30188

Averill, Alexander
260 Saratoga, Court
Covington, GA 30016

Avery, Brody (10)

Avery, Chris
3711 Cranwood St NW
N Canton, OH 44720

Avery, Hosea

Avery, Sam
2933 Chestnut Ave
Sioux City, IA 51104

Avila, Alex
342 Cresham Dr
San Antoniot, TX 78218

Avila, Andres
1090 Bowie St
VIDOR, TX 77662

Avila, Juan
1626 N Ellison Dr. Apt.4208
San Antonio, TX 78251

Awalt, Justin
721 Treat Blvd
Tallmadge, OH 44278

Ayala, Adolfo
3478 Lakeside Dr Ne
Atlanta, GA 30326

Ayala, Hector
1119 10Th Avenue
Nebraska CIty, NE 68410

Ayala, Jonathan
3222 Begonia Bend
San Antonio, TX 78222

Ayala, Luis
9626 Calmont Way
San Antonio, TX 78251

Ayala, Rogelio
4596 Lincoln Way SW
Lilburn, GA 30047

Ayers, John
5108 St Rte 59
Lt N4
Ravenna, OH 44266

Ayers, Steven
8100 S Congress Ave
1133
Austin, TX 78746

Ayesta, Alex

Aylward, Mike
4659 Spinnaker Ct.
Mentor, OH 44060

Azzarello, Christopher
10935 W 130Th St
North Royalton, OH 44133

B & A PROPERTIES
2322 JUNIPER DR
AMARILLO, TX 79109

Baar, Jeff
721 Shane Ln
Belton, MO 64012

Babandi, Muhammed
2386 Southerland Dr
Memphis, TN 38119

Babcock, Connor
3982 Wilnor Dr
Oregon, WI 53575

Baca, Christopher
2462 Hunting Valley Dr
Decatur, GA 30033

Bace, Joel
6354 S 94Th St
Omaha, NE 68127

Bachelor, Aubrey
110 N 4Th St
Pleasant Dale, NE 68423

Bachenberg, Christian
1669 120Th St
Welcome, MN 56181

Bachenberg, Teddy
402 S Park St
Fairmont, MN 56031

Bachmann, Alex
230 Villa Magnolia Ln
Alpharetta, GA 30009

Back, David
5024 NE Innfsbrook Dr
Akeny, IA 50021

Back, Jordan
463 Fair Child St
Fort Collins, CO 80524

Back, Sherwin
808 W Salem Ave
Indianola, IA 50125

Backers, Garrison
7530 Dawn Mist Ct
Sugarland, TX 77479

Bacon, Aaron
7886 Munson Rd
Mentor, OH 44060

Bacon, David
5614 Cumberland Dr
Garfield Heights, OH 44125

Badell, Ian
5244 W 28Th
Parma, OH 44134

Badgley, Craig
743 Main St
Wellsville, OH 43968

Badis, Alex
5328 N Hardesty Ave.
Kansas City, MO 64119

Baete, Chris
610 N 4Th St
David City, NE 68632

Baete, Grayson (4)
610 N 4Th
David City, NE 68632

Baez, Marcos
12679 Maxwill St
Willis, TX 77378

Baez, Miguel
7001 Nw 114 Ct
Doral, FL 33178

Baeza, Eduardo
2841 Northstar Eve
ODESSA, TX 79764

Baeza, Marco
1064 Apache Trl
Rockdale, TX 76567

Bagby, Jonah
4778 Oak St
Apt 425
Kansas City, MO 64112

Bagby, Micah
8700 N Hickory St
Apt 77
Kansas City, MO 64155

Bagutti, Amanya

Bahmer, Brandan
3689 110Th St
Pierson, IA 51048

Bahney, Isaac

Bahr, Connor
9135 Redird St
Shawnee, KS 66227

Bahr, Randy

Baigent, Travis
6453 Pacific St
Omaha, NE 68106

Bailer, Patrick
123 No Address
Atlanta, GA 30338

BAILEY MCDERMOTT
701 Summit Ave. Unit 28
Niles, OH 44446

Bailey, Andrew
202 1St Ave Se
Geneva, MN 56035

Bailey, Blake
1535 Pebble Beach Ave
Brunswick, OH 44212

Bailey, Brad
108 Redwood Dr
Beloit, OH 44609

Bailey, Brent
10494 Yale Rd
Deerfield, OH 44411

Bailey, Brian
10494 Yale RD
Deerfield, OH 44411

Bailey, Carlton
2468 Edwards Dr Nw
Atlanta, GA 30318

Bailey, Derrick
283 Pine St NW Unit 202
Atlatna, GA 30313

Bailey, Dylan

Bailey, Edward
16755 West Lake Houston Pkwy
912
Houston, TX 77044

Bailey, Elijah
3900 SE Ave
Apt 214
Sioux Falls, SD 57103

Bailey, Kanaan

Bailey, Larry
5390 Hearn Rd
Ellenwood, GA 30294

Bailey, Larry SR
3466 Snapfinger Rd
Lithonia, GA 30038

Bailey, Ronald
1401 16Th St
Galveston, TX 77550

Bailey, Sam
55 Maple St 507
Atlanta, GA 30314

Bailey, Tristian
1275 Sweet Spring Circle
Bldg 12-410
Castle Pines, CO 80108

Bailey, Xavier
4401 S Solberg
Sioux Falls, SD 57106

BaileyHarris, Geno
1836 Roswell Street SE
Apt 4304
Smyrna, GA 30080

Bailly, Chris
3314 N 53Rd
Omaha, NE 68104

Bailly, Rich
3314 N 53RD ST
Omaha, NE 68104

Bainter, Mitch
1611 37Th Ave
Greeley, CO 80634

Bair, Nic
4630 Wornall Rd
203
Kansas City, MO 64112

Baird, Brian
35953 Lakeshore Blv D1
Willowick, OH 44095

Baird, Jack
5623 N. 92Nd Street
Omaha, NE 68134

Baird, Juel
7239 Russells Point Dr
Russells Point, OH 43348

Baird, Lincoln
1811 West44 St
Lorain, OH 44053

Baird, Mike
12921 Lake Ave
Lakewood, OH 44107

Baird, Sam
12953 Chandler Rd Plz
Apt 31
Omaha, NE 68138

Baird, Sterling

Bakari, Salim

Baker, Alex
200 Manfield Ave
Pea Ridge, AR 72751

Baker, Alex
5375 Delaware St
Orient, OH 43146

Baker, Brad
1460 Hickory Drive
Acworth, GA 30102

Baker, Brandon
115 W Elm St
Washington Ch, OH 43160

Baker, Brent
7360 Fm 2517
Carthage, TX 75633

Baker, Brian
865 HIGH,AE DR
Alpharetta, GA 30005

Baker, Caleb
1142 N 44Th St
Lincoln, NE 68503

Baker, Corey
121 Ave,2 Sasoon Ave.
Avera, GA 30803

Baker, Danny

Baker, Dein
4572 N. Landing Way
Atlanta, GA 30086

Baker, Don
8149 Flora Ave.
Kansas City, MO 64131

Baker, Drew
865 Highmeade S=drive
Alpharetta, GA 30005

Baker, Dwayne
8309 Beacon PL
Cleveland, OH 44103

Baker, Evander
667 Millstone Dr
JONESBORO, GA 30238

Baker, Grant

Baker, Gunner
24 NORTH
Tallapoosa, GA 30176

Baker, Johnathon
200 Calcaite Ct
LOVELAND, CO 80538

Baker, JP
14821 Olive St
Omaha, NE 68138

Baker, Kent
4100 Southwest Freeway
Houston, TX 77027

Baker, Kernie
5607 Philip Evan Rd
Needville, TX 77461

Baker, Mark
643 Broadmoor St
Sioux City, IA 51103

Baker, Owen

Baker, Rico
1620 W. 11Th St.
Apt. 1
ASHTABULA, OH 44004

Baker, Ryan
4052 Captial St
Sioux City, IA 51108

Baker, Trent

Baker, Trevor

Baker, Victor
4624 Queen Mary Dr
South Euclid, OH 44121

Baker, Warren
4600 Mueller Blvd 2003
Austin, TX 78723

Baker, Zach
3935 Covey Flush CT. SW
Smyrna, GA 30082

Balagower, Johnny
4200 Scottland St
Houston, TX 77007

Balante, Tony
35125 Dixson Rd
Willoughby, OH 44094

Balboa, Joshua
24412 Oliver Rd
San Antonio, TX 78264

Balderas, Bobby
1971 Verdi Rd
Pleasanton, TX 78064

Balderas, Javier
43 Chelsea Dr.
Fort Worth, TX 76134

Balderas, Nick
30081 Spring Creek Ln
Brookshire, TX 77423

Baldi, Kirk
7228 Oakwood Rd
Parma, OH 44130

Baldwin Park Plaza, LLc
8235 Douglas Ave
Dallas, TX 75225

Baldwin, Clay
4300 W 59Th St
Unit 3
Sioux Falls, SD 57108

Baldwin, Elijah
6423 Ladera Dr
Houston, TX 77083

Baldwin, Luke
550 Tyler St
Bennett, NE 68317

Baldwin, Wesley
6849 Cumberland Cir
Atlanta, GA 30296

Balentine, Q
6129 Wolff Rd
Medina, OH 44256

Balfour, Bill
1420 13Th Courso
Nebraska City, NE 68410

Balke, Chris
112 Plumeria St
Canton, GA 30114

Ball, Asher
8020 Sapphire Ave NE
Canton, OH 44721

Ball, Bill

Ball, Branden
4674 South Blvd NW
Canton, OH 44718

Ball, Christian
1608 Lauderdale Ave
Lakewood, OH 44107

Ball, Jeffery
308 W Meyer Ave
New Castle, PA 16105

Ball, Tyler
308 W Meyer Ave
New Castle, PA 16105

Ballard, Micheal
242 Creekview Dr
Floresville, TX 78114

Balmaceda, Rodrigo
1116 N Lincoln Ave
SIOUX FALLS, SD 57104

Balog, Isaac
6124 Pearl Rd
Parma Hts, OH 44130

Balsavich, Matt
3110 Via Merde
Carlsbad, CA 92010

Baltierra, Michael
3225 Fritz Swanson Rd
Kilgore, TX 75662

Balvitsch, Jordan
2195 Celebration Blvd
Kissimee, FL 34747

Bambarger, Holt
202 Hidden Creek Pointe
Canton, GA 30114

Bando, Blake
400 N 22Nd St
Nebraska City, NE 68410

Bando, Brian
400 N 22Nd St
Nebraska City, NE 68410

Bando, Jordan
400 N 22Nd St
Nebraska City, NE 68410

Bandy, Dj
7415 West Blvd
Apt 2
Boardman, OH 44512

Bangsund, Brock
305 S Herritage Ct
Brandon, SD 57005

Bangsund, Keith
1321 N 4Th St
Montevideo, MN 56265

Bangsund, Reyson
305 S Herritage Ct
Brandon, SD 57005

Bankhead, Clifford

Banks, Britain
2524 MLK JR DR SW 5305
BRITTANY BANKS
Atlanta, GA 30311

Banks, Isaiah
5109 Vanner Path
Georgetown, TX 78626

Banks, Jesse
10716 Burrows Rd
Berlin Heights, OH 44814

Banks, Michael
516 Brasenose St
Crowley, TX 76036

Banks, Noah
171 W 131St Apt 510
New York, NY 10027

Banks, Quori

Banks, Travis
6219 Blondo St
Omaha, NE 68104

Bansil, Arel
14067 South Mullen St
Olathe, KS 66062

Banta, Mitch
729 Branchwood Dr
Midlothian, TX 76065

Banuelos, Adriel
703 Antioc Rd
Kennesaw, GA 30152

Baptista, Jack
9656 Topher Blvd
Lincoln, NE 68526

Baptista, Zemua
480 Summit St
Surprise, NE 68667

Baptiste, Euimable
845 Charles Allen Drive NE
Apt 8
Atlanta, GA 30308

Baquera, Chris
18211 Bull Verde Rd
09016
San Antonio, TX 78259

Baraddak, Tommy
146 Colonial Dr
Painesville, OH 44077

Barahona, Norman
3340 W131St
Cleveland, OH 44111

Barahona, Norman Sr
3440 W 131St St
Cleveland, OH 44111

Barajas, Conrad

Barajas, Joel
11452 Bauman Ave
Omaha, NE 68164

Baranowski, Levi
10502 Beard Rd
Needville, TX 77461

Barber, Bob
4010 Tylane Dr
Amarillo, TX 79109

Barberan, Joey

Barbosa, B
815 7Th St S
St. James, MN 56081

Barbosa, Ferain
221 K St
Weslaco, TX 78596

Barbosa, Moises
204 Winter Street

Barday, Ryan
1018 Depot Street
Cartersville, GA 30120

BardenStreet, Caleb
142 Malbone St. SW
Cartersville, GA 30120

Barfield, Brad
5000 Mesprie Spring Trail
Amarillo, TX 79119

Barfield, Brody
5509 Sw 9Th 7
Amarillo, TX 79106

Barfield, Case
170 T Aanchor View
Canyon, TX 79015

Barger, Everett

Barger, Jimmy
9193 S Main St
FINDLAY, OH 45840

Barham, James

Barillas, Danny
8219 City Center Drivge
Apt 419
La Vista, NE 68128

Bariyiga, Victor

Barker, Cody

Barker, Greg
Post Office Box 1
Copperhill, TX 37317

Barker, Jerry
937 Delarond Court
Atlanta, GA 30328

Barker, Kerry
285 Lakeshore Dr.
Monticello, GA 31064

Barker, Liam
160  Stroud Rd
McDonough, GA 30252

Barloss, Don
1143 N County Rd M
Shopiere, WI 53505

Barnard, Terry
234 Tapestry Dr
McDonough, GA 30252

Barnes, Britain
1200 Edgewater Dr Apt1504
Lakewood, OH 44107

Barnes, Gregory
27645 Bishop Park Dr.
Apt. 321
Wickliffe, OH 44092

Barnes, Rhett
602 N Park Dr
Omaha, NE

Barnes, Sam
5221 English Dr
Lincoln, NE 68516

Barnes, Thomas
2941 Amelia Dr
Broadview Hts, OH 44147

Barnes, Zach
30 Laurel Canyon Village Cir
Canton, GA 30114

BARNETT, BOSWELL

Barnett, Brody
527 Burt Dr
Lincoln, NE 68521

Barnett, Jason
201 Schellinger St
DELAWARE, OH 43015

Barnett, Jon
1099 Mock Rd
Bellville, OH 44813

Barnett, Nick
65 Maple St
Chagrin Falls, OH 44022

Barnett, Peter
3007 Cochise CT
College Station, TX 77845

Barnett, Scott
7938 City Base Lending
San Antonio, TX 78235

Barnett, Tristen
250 Knot Rd
Adairsville, GA 30103

Barns, Robert
4602 West 158Th St
Cleveland, OH 44135

Barns, Robert
4614 Dawnshire Dr
Parma, OH 44134

Barnwell, Myles
1543 Jade Cove Dr
Powder Spring, GA 30127

Barocio, Cristobal

Barocio, Sergio
204 Feuhs Lane
Housotn, TX 77022

Barocio, Vincent
204 Feuhs Lane
Housotn, TX 77022

Barone, Jacob
6605 State Rt 5
Lot 19
Ravenna, OH 44266

Barr, Nick
23185 Switzer Rd
Brookpark, OH 44142

Barrera, Andrew
8134 Osprey Street
Corpus Christi, TX 78414

Barrera, Felipe

Barrera, Randall
Corpus Christi, TX 78418

Barrett, Alfred
12 Orchid Place SW
Rome, GA 30161

Barrett, Cole
301 Yemen Rd
Taylor, TX 76574

Barrett, Conner
13329 Bearded Flt
San Antonio, TX 78254

Barrett, Connor
2237 Brigadon Ct
Westlake, OH 44145

Barrett, Daxton
13329 Bearded Flt
San Antonio, TX 78254

Barrett, James
27 Hillside Court
Phenix City, AL 36870

Barrett, Jason
387 Fourth St
Summerville, GA 30747

Barrett, Jay
18 Johnson Cove
Cartersville, GA 30120

Barrett, Jayce
18 Johnson Cove
Cartersville, GA 30120

Barrett, Ryan
152 Lakeshore Dr
MOOSE LAKE, MN 55767

Barrientos, Connor
6606 South 110Th Street
Omaha, NE 68137

Barrios, Marrion
1702 Don Alejandro
Houston, TX 77091

Barron, Charles
3242 Peachtree Rd Unit 1702
Atlanta, GA 30305

Barron, Charles Jr
3242 Peachtree Rd Ne
Atlanta, GA 30305

Barron, Corby
1350 N Main St  #4213
Euless, TX 76039

Barron, Grant
49 N Chloe Ave
Baltic, SD 57003

Barron, Joseph
2706 Rivkin Dr
Kisseme, FL 34758

Barron, Keigan
865 Meadowcroft Ln
Stowell, TX 77665

Barron, Noah

Barron, Scott

Barrow, Anthony

Barry, Liam (Christy)
110 Thornhill
31525
Brunswick, GA 31525

Bartel, Kurtis
1196 Leonard Blvd
Kent, OH 44240

Bartelt, Danny
705 Walnut St SW
Sleepy Eye, MN 56085

Bartelt, Jeff
219 Prairie Lane
Janesville, MN 56048

Bartelt, Trever
400 4Th St Sw
Watertown, SD 57201

Barth, Eddie
12581 Hughes St
FOSTORIA, OH 44830

Bartl, Robert
29 Woodberry Ln
Sagamore Hills, OH 44067

Bartlett, Darryl

Bartlett, Dylan

Bartlett, Lacey
105 Cub Ln
Covington, GA 30016

Bartlett, Phillip
1113 Cedar Trace Pl
Pinehurst, TX 77362

Bartlett, Ryan
5513 Bradford Pear Ln.
Austin, TX 78744

Bartlett, Tyler
355 Buena Vista Ave
Vienna, OH 44473

Bartley, Dale
4495 Riders Ridge Trl
Snellville, GA 30039

Barto, Daniel
471 Tollis Pkwy
Apt 268D
Broadview Hts, OH 44147

Barto, Matthew
5060 Brookside
Independence, OH 44131

Bartok, Robert
1320 Rolling Meadows Dr
Vermilion, OH 44089

Barton, Andrew
10604 220Th Ave East
Buckley, WA 98321

Barton, Daniel
10604 220Th Ave
Buckley, WA 98321

Baryboy, David

Baryboy, Shakari

Basham, Kane
523 5Th Ave S
Brookings, SD 57006

Bashaw, John
403 Colonial Walk
Woodstock, GA 30189

Bashaw, Matt
1600 Alden Rd.
Apt. 348
Orlando, FL 32803

Basquez, Michael

Bass, Bobby
87733 Marty St
Overland Park, KS 66204

Bass, Dominic
10401 College Blv Apt.
Overland Park, KS 66223

Bass, Levi

Bassett, John
6408 Freddie Rd
Amarillo, TX 79118

Bassett, Tim
6101 Rutgez
Amarillo, TX 79109

Bassi, Doug
10902 W. 169Th Terr
Overland Park, KS 66221

Bastasch, Stephen
5919 Buena Vista St
Roeland Park, KS 66205

Bastis, Austin
320 Averdeen Way
Dallas, GA 30132

Batcheler, Brayden
223 NE St

Batchelor, Will
68 Creekside Way
Newman, GA 30265

Bateman, Rowan
37 Toda Vista Rd
El Prado, New Mexico,  87529

Batenhorst, Garrett
1301 Lincoln Mall
507
Lincoln, NE 68508

Bates, Cory
605 Apollo Rd
Hinton, IA 51024

Bates, Dante

Bates, Isaiah

Bates, Jared
1416 Glenbrook Dr.
Irving, TX 75061

Bates, Romafou
2950 Chalet Knolls Lane
Katy, TX 77494

Bates, Seth

Bath, Shaun
19 Blakes Lane
Talking Rock, GA 30175

Bathke, Cole
602 W 7Th St
Neligh, NE 68756

Bathke, Shane
104 Bruce St
Laurel, NE 68745

Batres, Jorge
760 Mustang Hollow Loop
Buda, TX 78610

Battaglia, Mike
1165 Carrington Pl
Maineulle, OH 45039

Batties, Nicholas
3105 NE Marrywood Ln
Lee's Summit, MO 64086

Battista, Luca
7737 Chestnut Dr
Orland Park, IL 60462

Battista, Sonny
7737 Chestnut Dr
Orland Park, IL 60462

Battle, David
2026 Gater Ct
McDonough, GA 30253

Battle, Jamir
2026 Gates Court
McDonough, GA 30253

Battle, Marshall
86 Johnson
McDonough, GA 30253

Battle, Shatorium (Female

Bauer, Blake
621 Gereckey St
Norfolk, NE 68701

Bauer, Micheal
1041 Dogwood Rd
Snellville, GA 30078

Baugh, George
1913 S 5Th St.
Leavenworth, KS 66048

Baugh, Robert
2001 W 6Th St.
Lawrence, KS 66044

Baugher, Gene
321 Clifton Circle
Argyle, TX 76226

Bauman, Brandon
802 W 3Rd St
Sioux City, IA 51104

Bauman, Corbin
110 Spruce St.
Wathena, KS 66090

Bauman, Matt
717 Garfield Ave
Alliance, OH 44601

Baxter, Aaron

Baxter, Eric
P.O Box 213
Beaver City, NE 68926

Baxter, TJ
407 Blaine Street
Holdrege, NE 68949

Baxton, Duane Jr
121 Luther Ave 1St Floor
Liverpool, NY 13088

Bayer, Zach
1540 Road W
Howells, NE 68641

Bayles, Aaron
4103 Blossom Trl
Arlington, TX 76016

Baylor, Jamal
153 Shadowmist Ct
Acworth, GA 30101

Baynes, Dana
3559 Creighton Rd
Atlanta, GA 30331

Bazan, Michael
7601 Gateway Blvd
Live Oak, TX 78233

Bazelbaylor, Lolita

Beach, Brady
4808 Oxford Dr
Sioux City, IA 51106

Beacon, Daniel
759 Cliffside Dr
Akron, OH 44313

Beall, Dillion
5103 Judsenst
Lincoln, NE 68504

Beall, Luke
1619 34Th St NE
CANTON, OH 44714

Beam, Kyle
2764 N Apple Mountain Drive
Hamburg, IA 51640

Beam, Tyler
1909 Main St
Hamburg, IA 51640

Beaman, Matt
5017 Winthrop Dr Apt 1
Austintown, OH 44515

Beamer, Derrick
181 Brady Street
Magnolia, OH 44643

Bean, Brent
11646 Queens Dr
Omaha, NE 68164

Bean, Todd
1905 Yorktown St
Bellevue, NE 68123

Beard, Hayden
698 Pine Spring Dr.
Painesville, OH 44077

Beard, Jermaine
4008 Batwoods Drive
PENSACOLA, FL 32504

Beard, Zach
3626 N Lister Ave.
Kansas City, MO 64117

Bearden, Eli
219 Heard Dr
Dawsonville, GA 30534

Beardin, Chris
4169 Indian Forest Rd
Stone Mountain, GA 30083

Bearfield, Kyrie
7118 Branch Creek Cove
Flowery Branch, GA 30542

Beaston, Nate
29 Walker St
TIFFIN, OH 44883

Beaty, Dan
1707 Ardoyne Ave
Cleveland, OH 44109

Beavers, Barrington
6216 NW Hogan Dr
Kansas City, MO 64152

Bebout, Heath
5570 Clever Rd
Bellville, OH 44813

Bebout, Jon
4550 Harris RD
Butler, OH 44822

Becak, Macaulay
2004 Rampart St
League City, TX 77573

Becak, Zachary
1110 Dixie Drive
League City, TX 77573

Beck, Glenn

Beck, Justin
17402 Browne St
Omaha, NE 68116

Beck, Parker
21215 Fairhaven Creek
Cypress, TX 77433

Becker, Aj (Austyn)

Becker, Austin

Becker, Fernando Caleb
928 Nodding Nixie
Seguin, TX 78156

Beckman, Asmar
305 W Fm 1187
Crowley, TX 76036

Beckman, Ben
302 N Portland Ave
Hartington, NE 68739

Beckman, Grant
Po 98 200 S Erd
Elgin, NE 68636

Beckman, Jared
886 S 45Th St
Lincoln, NE 68510

Beckstine, William
1010 Oriole Cic
Barefoot Bay, FL 32976

Bedevelsky, Doug
4395 Feildstone Ct
Brunswick, OH 44212

Bedevelsky, Ryan
860 Amherst Ln
Brunswick, OH 44212

Bedevelsky, Sean
563 S Grant St
Columbus, OH 43206

Bednar, Brendan
2202Estonia Gate
San Antonio, TX 78251

Bedora, Holden
Woodstock, GA 30188

Bedward, Rasheed
7093 Rockland Rd
Stone Mountain, GA 30083

Beech, Nate

Beeck, Adam
808 S Broadway St
New Ulm, MN 56073

Beeck, Les

Beeck, Teddy

Beenblossom, Austin
961 Garden Valley Rd
Lincoln, NE 68521

Beenblossom, Cameron
17702 I Street
Omaha, NE 68135

Beermann, Andrew
31771 475Th Cir
Elk Point, SD 57025

Beermann, Gordon
Po Box 111
Elk Point, SD 57025

Beery, Drake

Begaye, Jordan
16905 Barry Ln
Belton, MO 64012

Behune, Bryan
6100 Laurent Dr Apt 723B
Parma, OH 44129

Beier, Anthony
4288 County Road 231
Clyde, OH 43410

Beil, Allan
329 E. 320Th St.
Willowick, OH 44095

Beil, Brett
29844 Grand Blvd.
Wickliffe, OH 44092

BEL AIRE BRIDAL
23002 MARIPOSA AVE
TORRANCE, CA 90502

Belcher, Dashawn

Belcher, Jacob
2365 Westland Way
Acworth, GA 30102

Belcher, Matt
255 N Ferrel St
Olathe, KS 66061

Belde, Rudy
1818 Rogers Rd Apt 346
San Antonio, TX 78251

BELDEN MALL LLC
C/O General Manager
4230 Belden Village Mall
Canton, OH 44718

Bell, Bob
7150 Twp Rd 135
FINDLAY, OH 45840

Bell, Brandon
28 Law Don Rd
Butler, GA 31006

Bell, Chavis
5729 Glenmere Dr
Columbus, GA 31907

Bell, Clifton
453 Brody Creek TRail
Elgin, TX 78621

Bell, Dustin

Bell, Grayson
47 Lafaoiette Place
Midland, TX 79705

Bell, Justin
28 Lawdom Rd
Butler, GA 31006

Bell, Nate

Bell, Rashaud
1224 Woodbury Place
Decatur, GA 30034

Bell, Ryder

Bell, Timothy
307 Christian Ct
Hampton, GA 30228

Bell, Timothy Jr

Bellar, Garrett
2005 Stockbridge Rd
Denton, TX 76208

Beller, Camden
736 Deerfield Dr.
Sioux City, IA 51108

Bellido, Jose
179 Willow Springs Lane
StockBridge, GA 30281

Bello, Abideen
21650 Fm 1093 Rd
7312
Richmond, TX 77407

Belmonte, Antonio
1931 King James Pw
306
Westlake, OH 44145

Belne, Josh
8603 Winchester Ave
Raytown, MO 64133

Beltran, Gage
136 Cleaver Ave
Austintown, OH 44515

Beltran, Koryon

Beltran, Richard
508 E Yoakum Ave
Corpus Christi, TX 78363

Benavides, Jaime
4101 Brett Street Apt A02
Corpus Christi, TX 78411

Bender, James
6605 State Rt 5
Lot 97
Ravenna, OH 44266

Beneduci, Steve

Benes, Darin
22300 N 1St St
Raymond, NE 68428

Benes, Don
2389 County Rd 23
Valparaiso, NE 68065

Benitez, Brandon
1431 Cable Ranch
Apt 2005
San Antonio, TX 78245

Benitz, Doug
13624 Dessau Rd
Pflugerville, TX 78660

Benjamin, Antuone
3911 Dunton Rd
Lorain, OH 44055

Benjamin, Jeremiah
3911 Dunton Rd
Lorain, OH 44052

Benjamin, Noah
3911 Dunton Rd
Lorain, OH 44052

Benkowski, Cory
4201 Beckley Rd
Stow, OH 44224

Bennet, Blake
Housotn, TX 77022

Bennett, Avery
101 Miller Farm Rd
Tatlorsville, GA 30178

Bennett, Barry
2005 Glenellen Dr
Kennesaw, GA 30152

Bennett, Christian
1338 Jackson Street
Tallahassee, FL 32303

Bennett, Cole
5511 Flamoral Rd
Windsor, Co, CO 80550

Bennett, Dakota
156 Suncoast Dr
Dakota Dunes, SD 57049

Bennett, Daniel
303 Springbrook 103
Medina, OH 44256

Bennett, Idris
701 Mount Zion
Atlanta, GA 30297

Bennett, Joe
210 Park Place
Woodstock, GA 30189

Bennett, Joshua
701 Franklin Dr
Joshua, TX 76058

Bennett, Sam
2113 Arlington Trl #4
North Mankato, MN 56003

Bennett, Wendell
345 Covered  Bridge Place Sw
Smyrna, GA 30082

Benskin, Matt
510 Peachtree Circl
Gardner, KS 66030

Benson, Brady
25330 467Th Ave
Lyons, SD 57041

Benson, Cameron

Benson, Connar
6698 Chartwell Dr
Virgina Beach, VA 23464

Benson, Olatude
21803 Siberian Elm Ln
Housotn, TX 77037

Benson, Shane
478 W E St
Elmwood, NE 68349

Benson, Trenton
948 Cohran Stone Rd
Douglasville, GA 30134

Benson, Trevor
25330 467Th Ave
Lyons, SD 57041

Bentiz, Bryan
3471 Sweetwater Dr
Lawrenceville, GA 30044

Bentley, Justin
404 Oaklley Cir
Canton, GA 30115

BENTLEY, STEVEN

Benton, AJ
11918 Oatway Vly
San Antonio, TX 78252

BENTSON PEST MANAGEMENT
3916 TRANSIT AVE
SIOUX CITY, IA 51106

Bentzinger, Eric
701 Locust St
Carter Lake, IA 51510

Benz, Rodney
1819 8Th St W
Dickinson, ND 58601

Bera, Sean
451 S 41St St
Lincoln, NE 68510

Berch, Steve
5229 Fawn Dr
Akron, OH 44319

Berezo, Andrew
3186 Hartness Way NW
Kennesaw, GA 30144

Berezo, Julian

Berg, Anthony
604 Lakeview Drive
Dakota Dunes, SD 57049

Berg, Douglas
604 Lakeview Dr
Dakota Dunes, SD 57049

Berg, Nathan
801 Heritage Trl NE
TRF, MN 56701

Berger, Ashten
1307 W Price St
Savannah, MO 64485

Berger, Landen
1307 W Price Ave
Savannah, MO 64485

Berger, Logan

Berger, Mark
1307 W Price
Savannah, MO 64485

Bergin, Chase
7620 Paraiso Crst
San Antonio, TX 78015

Berish, David
825 Frost Rd Apt 102
Streetsboro, OH 44241

Berkhan, Cody

Berkowitz, Nicholas
3474 Cardiff Ave Nw
Canton, OH 44708

Berlanga, Roger
1105 Stone Wall
Dob 1/5/82
San Antonio, TX 78211

Berman, Tate
Atlanta, GA 30307

Bernard, Mitchell

Bernardo, Sam
115 E Mithoff St
Columbus, OH 43206

Bernat, Karsen
16098 Estate Ln
Lakeville, MN 55044

Bernhoser, Max
2600 Grantwood Dr
Parma, OH 44134

Bernhoser, Sam
15102 Clifton Blv Apt3
Lakewood, OH 44107

Bernt, Cash

Bernt, McQuade
451 South Cedar Street
Spalding, NE 68665

Bernt, Tyler
451 South Cedar St
Spalding, NE 68665

Berry, Chase

Berry, Clayton
3570 SW Hollywood Dr
Lee's Summit, MO 64082

Berry, Jeremy

Berry, Joseph
9047 Lynnhaven Rd
Parma Hts, OH 44130

Berry, Kevin
1860 Willow
Grandview, MO 64037

Berryhill, Randy

Bertram, Josh
246 Rockyford Rd NE
Atlanta, GA 30317

Bertrand, Rodolfo
24821 SW 120Th Place
Homestead, FL 33032

Besnia, Spencer
1644 Vernon Dr
Aubrey, TX 76227

Best, Dakota
32306 Waco Rd.

Best, Dorian
10704 Scioto Lane
Austin, TX 78747

Best, Nick
215 North Main St
Souderton, PA 18964

Bethel, Aden
5709 N Garfield Ave
Kansas City, MO 64118

Bethers, Jon
1029 Bert Murphy Blvd
Bellevue, NE 68005

Bethers, Landen 14
Same As Jon Berthers

Betkowski, Robert
4687 Ruby Ln
Brunswick, OH 44212

Beto, Vince
101 Keystone Ct
Ventia, PA 15367

Betterton, Paul
PO Box 125
Atkins, IA 52206

Betts, Brayden
4962 C Rd
Nebraska City, NE 68410

Betts, Sean
12213 Bob White
Omaha, NE 68028

Betts, Tevante
3995 Delmore Rd
South Euclid, OH 44121

Betts, Theodore
3476 Jasmine Dr.
Seven Hills, OH 44131

Betz, Alex
740 Sw 2Nd St
Avoca, MN 56114

Betz, Jared
3543 N 175Th Plaza Apt 302
Omaha, NE 68116

Bevard, Josiah
113 Hillside Dr
Bellevue, NE 68005

Bevelhymer, Eric
220 3Rd St
Ponca, NE 68770

Beverly, Jimmy
1216 E. Tucker
Ft Worth, TX 76104

Bevilacqua, Todd
912 Hartville Rd
Atwater, OH 44201

Bezdicek, Gerald
5930 NORWOOD LN N
Plymouth, MN 55442

Bezdicek, John
5712 South Jordan Circle
Sioux Falls, SD 57106

Bezdicek, Matthew
5930 Norwood Lane N
Plymouth, MN 55442

BFC SOLUTIONS
PO BOX 676221
DALLAS, TX 75267-6221

Bhawani, Ray

Biate, Patrick
7885 Forest Vally Ln
Concord, OH 44077

Bickel, Brandon

Bickford, Grant
4909 W 9Th St Dr
Greeley, CO 80634

Bickford, Reece

Bidal, Martin
1132 Stauffer
St. James, MN 56081

Bien, Ryan
31850 Lake Wind
Bulverde,  78163

Bierle, James
910 Eastgate Dr
Vermillion, SD 57069

Bierle, Matthew
4121 West 54Th St N
Unit 5202
Sioux Falls, SD 57107

Bierle, Robert
910 Eastgate Dr
Vermillion, SD 57069

Bierman, Chris
3826 NW Barry Rd
Apt C
Kansas City, MO 64154

Bierman, Nathan
28037 470Th Ave S
Jeffers, MN 56145

Bierschenk, Austin
3304 10Th Ave
SIOUX FALLS, SD 57104

Bierschenk, TJ
3404 N 8Th Ave
SIOUX FALLS, SD 57104

Biggs, Korrie
5016 Windsor Downs Dr
Decatur, GA 30035

Biggs, Michael
5832 Yorktown Ln
Austintown, OH 44515

Bigsby, Doug

Bihun, George Sr.
3241 Southern Road
Richfield, OH 44286

Bihun, Tim
3284 Southern Rd
Richfield, OH 44286

Bilavcic, Eddie
36158 Hillcrest Dr
Willowick, OH 44095

Bilbo, Bradly
6603 West 3Rd St
Unit 1535
Greeley, CO 80634

Bilbo, Jacob
543  Jackson Dr
Orange, TX 77632

Bilboua, Kent

Bilboua, Michael

bill howard
12719 Crow Valley Ln
Houston, TX 77099-4413

Billings, Claude
2119 Charcoal Ives Rd.
Lawrenceville, GA 30045

Billingsley, Connor
203 Colemans Bluff Dr
Woodstock, GA 30188

Billingsley, Danny
1508 River Rock Trace
Woodstock, GA 30188

Bills, Bryce
3204 S 2Nd Ave
SIOUX FALLS, SD 57105

Bills, Tyler
4525 New Hampshire Pl Apt
Austintown, OH 44515

Billups, Quincy
13521 Seagress
Houston, TX 77047

Billy Howard
12719 Crow Valley Ln
Houston, TX 77099-4413

Bilyeu, Jeff
7414 Centenary
Dallas, TX 75225

Bimeler, Kevin

Bimeler, Nick

Bingham, Zeke
1612S 3Rd St
Temple, TX 76504

Binns, DAndre
107 Lexington Place Drive
Griffin, GA 30223

Bionparte, Dion
140 Helm Dr
Covington, GA 30014

Birch, Jake
922 Carriage Way
Lincoln, NE 68510

Birge, Steve
9433 Leisure Pace Ln
Oak Point, TX 75068

Birk, Marcellus
6535 St Mark Way
Fairburn, GA 30213

Birk, Marcellus Jr

Birk, SR Qentin

Bisby, Calvin
14754 Ellison Ave
Omaha, NE 68116

Bishop, Antoine
514 Ohio Avenue
Ravenna, OH 44266

Bishop, Eric

Bishop, Parker
150 Cricket Lane
Alpharetta, GA 30009

Bisong, Charlz Jr.
1460 Distabution Dr
Apt1301
Suwanee, GA 30024

Bitonti, Nicholas
6072 Root Rd
Conneaut, OH 44030

Bittner, Issac
71215 638 Ave
Dawson, NE 68337

Bivins, Austin

Bivins, Eric

Bivins, Travares
5508 Duxbury
Lorain, OH 44053

Bixel, Jared
617 Liberty St
Painesville, OH 44077

Bixel, Seth
219 Merdion Rd
Painesville, OH 44077

Bjorklund, Jake
2904 Dane Rd
Owatonna, MN 55060

BK NORTH PARK PLAZA LTD
3700 BUFFALO SPEEDWAY
SUITE 400
HOUSTON, TX 77098

BLACK HILLS ENERGY
P.O. BOX 7966
CAROL STREAM, IL 60197-7966

Black, Eric
795 Play Lane
Apt147
Decatur, GA 30032

Black, Jake
84 Trevor Way
Temple, GA 30179

Black, Kedrick
4011 Canebrake Lane
Douglasville, GA 30134

Black, Matthew
21101 Voyage Ln
Porter, TX 77365

Blackburn, Jd
540 Plum Creek Dr
Wadsworth, OH 44281

Blackstone, Bryson 6
5375 Whitney Ct
Stone Mtn, GA 30088

Blackwell, Bryan
9791 Firelands Dr
Twinsburg, OH 44087

Blackwell, Cartier
12506 Crossburn Ave
Cleveland, OH 44135

Blackwell, Ron
12506 Crossburn Ave
Cleveland, OH 44135

Blackwell, Ronneil
12506 Crossburn Ave
Cleveland, OH 44135

Blahak, Shawn
310 N Osborn Ave
Oakland, NE 68045

Blaine, Jason
920 Washingrton St Lw
Wooster, OH 44691

Blair, Cory
2426 Cedar Tree Woods Court
Marietta, GA 30068

Blair, Curtis
5225 Superior Ave.
Apt. 205
Cleveland, OH 44103

Blair, Edward
20020 Green Oak Dr.
Euclid, OH 44117

Blair, Ocsor
423 Eucld Ave
Lorain, OH 44052

Blake, Darrell

Blake, Donald
1360 Willow Trail Sw
Atlanta, GA 30311

Blake, Drew
3206 Antelope Hills Dr
Missouri City, TX 77459

Blakeney, Kennan

Blanchard, Billy
101 Kenilworth Glen St
Victoria,  77901

Bland, Hunter

Blandford, Bryson
4939 Pine Street
Omaha, NE 68106

Blank, Brett
6355 Tod Ave SW
Warren, OH 44481

Blankenship, Davin
San Antonio, TX 78258

Blankenship, Trey
4963 Jett Rd
Marietta, GA 30066

Blankespoor, Tate

Blanton, Matt
731 Dixie Ave
Madison, GA 30650

Blazsek, Doug
2460 Raintree Lake Circle
Merritt Island, FL 32953

Bleasdell, Mason
909 Sally Lunn Way
Pflugerville, TX 78660

Blevins, Ethan

BLEX EXCHANGE II LP
DEPT # 5210
PO BOX 200346
DALLAS, TX 75320-0346

Bligh, Jason
24519 Cypress Ave
Onawa, IA 51040

Blijen, Dejan
7758 Wayfield Circle
North Charlson, SC 29418

Blindauer, Jacob
9045 Vickers Crosssing
Brooklyn Park, MN 55443

Blitch, Hunter
14316 Trigaron Dr
Bellevue, NE 68123

Bloam, Josh
5029 E 71St St
Garfield Heights, OH 44125

Blocker, Ryan
72 Emily Anne Way
Dawsonville, GA 30534

Blomgren, Caleb
2021 Mt Pleasant St Ne
Canton, OH 44721

Blood, Billy

Bloom, Andy
417 Iowa St
Wetmore, KS 66550

Bloom, Hudson
417 Iowa Street
Wetmore, KS 66550

Bloomquist, Robert
22795 McCree Rd
Kansas City, MO 64116

Blow, Devonte
1040 Allgood Ct
Stone Mountain, GA 30083

Bloxson, Stephaun Larry
6710 Ackley Rd
Parma, OH 44129

Blue, Dewayne
1161 N 50Th St
Milwaukee, WI 53208

Blue, Marques
8915 Richmond Park
Converse, TX 78109

Bluhm, Andrew
715 Taylor School Dr.
Lawrenceville, GA 30043

Bluhm, Eric
715 Taylors School Dr
Lawrenceville, GA 30043

Blum, David
801 W. Second Ave
Brodhead, WI 53520

Blum, Jaron
123 Main St
Janesville, WI 53546

Blum, Joshua
123 Main St
Janesville, WI 53546

Blum, Josiah
123 Main St
Janesville, WI 53546

Blyko, Chris
4920 Oak Meadow Lane
Oakwood, GA 30566

Boateng, Jerome
556Westchester Circle
Marietta, GA 30064

Boateng, Joshua
225 Abbey Glenn Way
Kennesaw, GA 30144

Bobo, Mackenson
130 Wendy Acres Ave
LONGVIEW, TX 75602

Bobo, Mason

Bock, Michael
87160 586 Avenue
Allen, NE 68710

Boden, August
228 Lindale Circle
Hickman, NE 68372

Boeckman, Craig
1921 Groveland St
Lincoln, NE 68521

Boeckman, Kyle
4155 O Hensey Dr
Lincoln, NE 68516

Boeckman, Loren
205 # 7Th St
Wynot, NE 68792

Boehm, Cedric
532 Hemmingway Lane
Roswell, GA 30075

Boerner, Lance
2811 Lancaster Dr
Sioux Falls, SD 57106

Boerner, Matt
417 Adams
Winner, SD 57580

Boettcher, Christian
20742 Winghaven Dr
Katy, TX 77449

Boettcher, Corbin (8)
19379 W St
Omaha, NE 68135

Boettger, Adam

Bogdanoff, Zach
18805 Boyd St
Elkhorn, NE 68022

Bogdanski, David
1242 Fenn Road
Tallmadge, OH 44278

Bogges, Dennis
92 Township Road 391
Sullivan, OH 44880

Boggs, Jacob
7105 Old Katy Rd
2223
Houston, TX 77024

Boggs, Jed

Bogle, Allan

Bogucki, Brandon
1154 Argonne Rd
South Euclid, OH 44121

Bohac, Kyle
904 Maverick St.
Anna, TX 75409

Bohlke, Hunter
3245 Stonepark Ave
Sioux City, IA 51104

Bohlke, Kallen
3140 S. Lakeport
Sioux City, IA 51106

Bohlke, Tracy
3245 STONE PARK AVE
Sioux City, IA 51104

Bohnenkamp, Keaton
4300 W 59Th St
Unit 3
Sioux Falls, SD 57108

Boiers, Eric
599 Manning Rd
Mogadore Rd, OH 44260

Boihem, Zach
Houston, TX 77021

Bok, Justin
5450 Glenridge Drive
Apt 367
Atlanta, GA 30342

Boka, Nick
2607 Sylven Rd
Cuyahoga Falls, OH 44221

Bolash, Chris
3225 SOUIX  TRAIL
CRANDALL, TX 75114

Bolden, Delwin
16610 Brookridge Ln
Houston, TX 77053

Bolejack, Ron
3420 Cheffield St
Omaha, NE 68112

Boliantz, Zachary
491 Lawn Ave
Mansfield, OH 44907

Bolin, Billy
204 Millford Rd
Roanoke, TX 76262

Bolte, Seth
11811 Amerado Blvd Apt 1111
Bellevue, NE 68123

Bolton, Devon
10400 Equestrian Trl
Fort Worth, TX 76244

Bolton, Donnell
8628 Fawn Hill Ct
Fort Worth, TX 76134

Bonaga, Rob
Litchfield, OH 44253

Bond, Brian James
1175 Cappy Lane
Whitmore Lake, MI 48189

Bond, Jimmy
1003 Lake Ave
Plymonth, IN 46563

Bond, Noah
2603 N Lincoln Tr. Se
Smyrna, GA 30080

Bond, Perry
2558 13Th Street
Monroe, WI 53566

Bond, Tucker
3395 Kenland Rd SE
Smyrna, GA 30082

Bondra, Nick
4538 Liberty Rd
South Euclid, OH 44121

Bonfiglio, Frank
2222 Detroit Ave
512
Cleveland, OH 44113

Bonfiglio, Jack
2471 West 11Th Street
Cleveland, OH 44113

Bonfiglio, Paul
3713 Charleston St
Toledo, OH 43615

Bonge, Brad
3555 S 51St
Lincoln, NE 68506

Bonge, Charles
600 Surfside Dr. Apt187
Lincoln, NE 68528

Bonham, Jack
5922 Shady River Dr
Houston, TX 77057

Bonifaz, Gilly
5435 Tremont Street
Dallas, TX 75214

Bonugli, Maddox

Booker, Armand
274 South Benedict Ave
Oak Ridge, TN 37830

Boone, Austin
9205 Cobblestone Ln
Cumming, GA 30041

Boone, Don
400 Venue Way
Apt 4402
Alpharetta, GA 30005

Boonsta, Andy
11825 Hickory Rd
Omaha, NE 68144

Booth, Braxton

Booth, Brian
5880 NW 178 Rd
Osceola, MO 64776

Booth, Daric

Booth, Dylan
911 W Main St
Beresford, SD 57004

Boots
211 Brand St
Sumter, SC 29150

Borah, Kyle
17461 Old State RD
Midlefield, OH 44062

Bore, Robert

Borgel, David
2105 Bethany Way
Alpharetta, GA 30004

Borgeson, Sam
4612 NW 78 Terrace
Appt 76
Kansas City, MO 64151

Borgman, Tj
3724 Elizabeth Dr
Vermilion, OH 44089

Borgmeyer, Logan
6624 Havelock Ave
Lincoln, NE 68507

Borja, Moises
200 Ross St
Smithville, TX 78957

Borjas, Gerardo
7142 Quince
Houston, TX 77087

Borkonski, Ben
3555 S Hws Cleveland Blvd
Omaha, NE 68130

Borman, Cameron
2381 Grandt Ave
Doon, IA 51235

Borman, Jayd
2381 Grant Ave
Doon, IA 51235

Born, Davis
6254 Longmont
Houston, TX 77057

Born, Hudson
6254 Longmont Dr
Houston, TX 77057

Born, James
6254 Longmont Dr
Houston, TX 77057

Borner, Charles
531 Milestone Blvd
Cantonment, FL 32533

Borom, Charles
12833 Atlantic Rd
Strongsville, OH 44149

Borrego, Jonas
111 W Dunlap St
Sabinal, TX 78881

Borrego, PJ
1209 Brook Hollow Dr
Deer Park, TX 77536

Borron, Tim

Borsh, Justin
161 Peachtree Center Ave
Apt 2611
ATLANTA, GA 30303

Borunda, Carlos
PO Box 162
Gruver, TX 79040

Bosma, Dan
39050 268Th St
Corsica, SD 57328

Bosma, Justin
415 E 31St St
SIOUX FALLS, SD 57105

Bosma, Thomas
1075 77th St
2306
Sioux Falls, SD 57108

Bosman, Joey
2922 N 54Th St
Omaha, NE 68104

Bosn, Andy
704 N 74TH AVE
Omaha, NE 68114

Bosn, Brian
5463 S 194Th Street
Omaha, NE 68135

Bosn, Dan
4430 Sunny Slope Ave
Omaha, NE 68134

Bosn, Tim
2110 Leoti Dr
Colorado Springs, CO 80915

Bost, Rasheed
445 E 364Th St
Euclid, OH 44132

Boster, Nate
7635 Bandera Rd Apt
1202
San Antonio, TX 78238

Bostic, David
465 Pixley Dr
Atlanta, GA 30296

Boston, Dennis

Boston, Peter
9406 Willow Meadow Dr
HOUSTON, TX 77031

Boswell, Justin
2633 Loring Rd
Kennesaw, GA 30152

Bothwell, Dustin
23121 469Th Ave
Coleman, SD 57017

Boudalis, Samuel

Boudalis, Ted

Boudreau, Bradley
122 Clydesdal Ln
Victoria, TX 77904

Bougher, Chris
702 Ridgewood Es
Wadsworth, OH 44281

Bougher, Jordan
702 Ridgewood Rd
Wadsworth, OH 44281

Bouland, Ryan
60 Lawson Dr.
Mansfield, GA 30055

Boullain, Matthew
2588 Skylane Drive
Marietta, GA 30062

Bouse, Noah
1209 M Ave
Milford, IA 51351

Boutte, Andrew
9102 FM 2920
APT 9203
Tomball, TX 77375

Boutte, Chayce

Bouwens, Gabe
1121 N 79St
Lincoln, NE 68505

Bouwens, Greg
1121 N 79Th St
Lincoln, NE 68505

Bowe, Dan
7457 Roni Sw
Massillon, OH 44646

Bowe, Danny
7457 Ronnie Street Sw
Massillon, OH 44646

Bowen, Jr Kevin

Bowens, Allen
4929 Know Court
Scott Airrforce Base, IL 62225

Bowens, Willie
3137 Goode Rd
Conyers, GA 30094

Bowers, Beau
15329 Papio Cir
Omaha, NE 68138

Bowers, Blake
20219 E 45TH St
Blue Springs, MO 64015

Bowers, Ethan
638 Shepherd Rd.
Lawson, MO 64062

Bowers, Lenny
220 Sherman St
Bellevue, OH 44811

Bowers, Wyatt
2886 N 14Th Ave.
Milton, FL 32583

Bowersmith, Micheal
433 S 46Th Rd
Dunbar, NE 68346

Bowersox, Ryan
4418 Appleby Place
College Station, TX 77845

Bowie, Daniel
1001 York H St
MAnhattan, KS 66502

Bowler, Jake

Bowman, Brandon
5635 Stephens Mill Drive
Sugar Hill, GA 30518

Bowman, Rich
1412 NE 92Nd Ct
Kansas City, MO 64155

Bowman, Scott
2403 Canfield Rd
Youngstown, OH 44511

Bowser, Jeremy
1615 Pike PKWY
Streetsboro, OH 44241

Bowyer, Hunter
210 Bear Path
Dahlonega, GA 30533

Boyce, Charles III
2654 Sleepy Hollow Rd
Monroe, GA 30655

Boyce, Charles IV
1234 Get Address
Atlanta, GA 30328

Boyce, Chris
303 Sterling
San Antonio, TX 78220

Boyce, Taman

Boyce, Tristan
19621 Marinda St
Omaha, NE 68130

Boyd, Carson
512 Saint Ives Walk
Monroe, GA 30655

Boyd, Ian

Boyd, Michael
1817 McDuffy St
Houston, TX 77019

Boyd, Rekwon
3345 Sullivant Ave
COLUMBUS, OH 43204

Boyd, Shawn

Boyd, Tyron
1601 Amscott St
McKinney, TX 75069

Boydstein, Cody
527 E 3Rd St.
Lawson, MO 64062

Boyer, Charlie
153 55 Knoll St
Alliance, OH 44601

Boyer, Chuck
110 Maplewood Dr
North Hunnington, PA 15642

Boyer, Jason
4910 FieldPointe Way
Stone Mtn, GA 30088

Boyer, Joe
110 Maplewood Dr
North Hunnington, PA 15642

Boyer, Lawrence
31860 Rusticgride
N. Ridgeville, OH 44039

Boykin, Adam
5950 Travis
Lumberton, TX 77657

Boykin, Charles
5865 Picadilly
Beaumont, TX 77708

Boyte, Reginald
242 Blue Point Pwy
Fayetteville, GA 30215

Bozman, Gary
1433 Loretta Ave
Columbus, OH 43211

Brablec, Charlie (10)
9627 Sprague St
Omaha, NE 68134

Bracken, Cody
234 Whitetail Tr
JOHNSTOWN, OH 43031

Brackens, Dominic
3047 E Commerce Street
Buffalo, TX 75831

Bradberry, Josh
3020 Corvair St
Cumming, GA 30041

Braddock, Tom
146 Colonial Dr.
Painesville, OH 44077

Bradford, Brandon
1689 Whitlock Rd.
Marietta, GA 30066

Bradford, Brandon
6735 Asgebrooke Dr
Douglasville, GA 30135

Bradford, Randy
2403 Wistful Way
Marietta, GA 30066

Bradford, Roger
3583 Wales Ave NW
Massillon, OH 44646

Bradle, Jeremiah

Bradley, Jaden

Bradshaw, Jake
1012 S Walnut St
Wolf City,  75494

Bradshaw, Matt
2640 Walton Downs Rd
Monroe, GA 30655

Bradshaw, Matt

Bradston, Henry
605 Colby Pl
Durham, NC 27713

Bradwell, Chris
19545 W. 115Th Ct
Olathe, KS 66061

Brady, Cole
1780 Fletcher Ave Apt.89
Lincoln, NE 68521

Brady, Jamal
11731 Triskett Rd
Cleveland, OH 44111

Brady, Jerry
863 Chateau Court 258
RIVERDALE, GA 30274

Bragg, Bob
5371 Plesant
N. Ridgeville, OH 44039

Bragg, Christopher
162 Casual Ridge Run
Big Canoe, GA 30143

Bragg, Oliver
314 Lynwood Dr
Woodstock, GA 30188

Braithwaite, Chase
6620 Cortland Walk
Alpharetta, GA 30005

Braithwaite, Imani
1318 Old Powder Springs  Rd
Apt 1
Mableton, GA 30126

Braithwaite, Tod

Brame, Antwoine

Bran, Rodrigo

Branch, Arthur
9628 Fawn Hill Ct
Fort Worth, TX 76134

Brand, Camden
5711 N Grand Ave
Kansas City, MO 64118

Brand, Jonathan
6821 Copper Oaks Road
Columbus, GA 31904

Brandecker, Nick
4309 SE Lariat Dr
Lee's Summit, MO 64082

Brandenberger, Andrew
20406 S Raffurty Rd
Pleasant Hill, MO 64080

Brandenburg, Bill
6608 W Cheyenne Dr
Sioux Falls, SD 57106

Branding, Isaac
2924 S 13Th Street
Lincoln, NE 68504

Branding, Joshua
4884 W Mel Road
Raymond, NE 68428

brandon jackson
221 5th Street
Merrill, IA 51038

Brandon, Jeremy
10902 Vintonave
LUBBOCK, TX 79424

Brandon, Joshua
880 E Euless Blvd
1211
Euless, TX 76040

Brandon, Justin
9707 Harpeers Lane
Apt253
Chicago, IL 60613

Brandon, Noah
10902 Vintonave
LUBBOCK, TX 79424

Brandon, Quintin
2886 43Rd Ave
Greeley, CO 80634

Brandon, Talon
1110 Terrace Dr.
Grapevine, TX 76051

Brandt, Cole
208 Union St
ALCESTER, SD 57001

Brandt, Jeff
305 2Nd St NW

Brandt, Logan
800 2Nd St
HUDSON, SD 57034

Branham, Jeremy
150 Sprinvale Dr
Amherst, OH 44001

Branham, Shaine
3204 Station Club Dr
Marietta, GA 30060

Branham, Teddy
2612 Larkmoor St
Lorain, OH 44052

Branham, Tim
2201 W 24Th St
Lorain, OH 44053

Brannan, Jacob
3351 W Adams St
Chicago, IL 60624

Branson, Savien

Brant, Stetson
11411 SE 45Th Rd.
Agency, MO 64401

Brase, John
8711 S 98Th St.
La Vista, NE 68128

Brase, Julian
8711 S 98Th Street
La Vista, NE 68128

BRASK MALL ENTERPRISES INC II
PO BOX 94258
LAS VEGAS, NV 89193

Brass, Henry
1140 Pine Grove Pointe
Roswell, GA 30075

Brasse, Neil
11444 Vance Jackson Rd
Apt 3601
San Antonio, TX 78230

Bratcher, William
195 Steuben Str #5F
Staen Island, NY 10304

Brauckmuller, Zane
5318 W Wilkins St
Lincoln, NE 68524

Braun, Adam
306 4Th St
Glenwood, IA 51534

Bravo, Abraham
4100 Northern Cross Blvd
Fort Worth, TX 76137

Bravo, Victor
8709 Quest ST

BRAY,  JASON
405 Lofton Rd NW
Atlanta, GA 30318

Bray, Grant

BRAZOS VALLEY BRIDAL SHOW
PO BOX 9196
COLLEGE STATION, TX 77842

Breaux, Dudley

Breaux, Ryan
15827 Glascorri Drive
Humble, TX 77346

Bredehoeft, Jason
1107 W Phillip Ave
Norfolk, NE 68701

Bredthauer, Charlie
48423 826Th Rd
Ericson, NE 68637

Bredthauer, Clark
3701 Chapel Hills Ln
Lincoln, NE 68507

Bredthauer, Craig
48397 826TH RD
Ericson, NE 68637

Bredthauer, Emmett
48423 826Th Rd
Ericson, NE 68637

Bredthauer, Mitch

Bregar, Bryan
812 Indiana Avw
McDonald, OH 44437

Brehm, Jackson
18000 Midway Rd
Walton, NE 68461

Brehm, Jeff

Breider, Kory
4580 Lake Latimer Pointe
Kennesaw, GA 30144

Breitschopf, Ty
503 Pinkoak
Caldwell, TX 77836

Brendan, Nichols
9427 Lost Pond DR  APT C
Twinsburg, OH 44087

Brendt, Eli
264 S 3Rd St
Castana, IA 51010

Breneman, Kevin
1782 Muskgon
Sinsanatie, PA 45255

Brennan, Brandon
605 Highland Ridge Dr
Keats, KS 66503

Brennan, Jaxon
528 Victory Rd
Woodstock, GA 30189

Brenner, Joel
201 S 9Th St
Akron, IA 51001

Brenner, Mathew Jr

Brenner, Mathew SR
123 Getaddy Ave
Cleveland, OH 44102

Brester, Dalton
236 W Beech St
Dwight, NE 68635

Brester, Jim
5824 Fox Canyon Cir
Lincoln, NE 68516

Brett, John

Brett, Karastein
7456 Candleridge Cir
Ft Worth, TX 76133

Bretthouwer, Brent
2804 Mesa Valley Dr
McKinney, TX 75071

Bretton, Sam
5202 Wlaker Ave
Lincoln, NE 68504

Brewer, Cameron

Brewer, Camm
14460 Reynolds St
Bennington, NE 68007

Brewer, Carter

Brewer, Christian

Brewer, DeMarkus
2934 Bridle Creek Dr
Conyers, GA 30094

Brewer, Grayson
467 OPHELIA ST
Newton Falls, OH 44444

Brewer, Jacob
2901 Lafayette St.
Saint Joseph, MO 64507

Brewer, Jake

Brewer, Jordan
610 East View
Hornick, IA 51026

Brewster, Chad
8116 Park Ridge Dr
Kansas City, MO 64152

Brewton, Daniel
30 Laurel Canyon Village Cir
Canton, GA 30114

Brewton, Michael
38 A Falcon Cir
Cartersville, GA 30121

Brewton, Mike
466 Laurelcrest Lane
Dallas, GA 30132

Brian washington
10800 Barrington Blvd
Parma Heights, OH 44130

Briancaccio, Nico
2529 Forest Spring Dr Se
Warren, OH 44484

Brice, Nelson
2341 Brenda Dr 30080

Brice, Philip
4379 Tanners Mill Rd
Braselton, GA 30517

Brichacek, Shane
50 W Center Street
50F
Winooski, VT 05404

Brickman, Brad
2013 Key St
Apt K
Maumee, OH 43537

Brickman, John
2945 Legend Ln
Wickliffe, OH 44092

Brickner, Daniel
19433 Hunt Rd
Strongsville, OH 44136

BRIDAL OUTLET CO., INC
30 HUB DRIVE SUITE 2
MELVILLE, NY 11747

BRIDAL VEIL COMPANY INC
PO BOX 437
WOODMERE, NY 11598

Bridger, Jonathan

Bridges, Damian

Bridges, David (8)
4434 N 7Th
Lincoln, NE 68521

Bridges, Derrick

Bridges, Jonathan
4434 N 7Th St
Apt 206
Lincoln, NE 68521

Bridges, Justin
2611 Marleigh Farm RD NW
Kennesaw, GA 30152

Bridges, Ladarien
3004 Benjamin Franklin Ct
Jacksonville, FL 32221

Bridges, Nathan
9210 NE 115Th Ter
Kansas City, MO 64157

Bridges, Richard

Briggs, Colby
409 W 1St St.
Lawson, MO 64062

Briggs, Randal
9401 White Ave
Kansas City, MO 64138

Bright, John

Brighton, Kyle
4714 Central  St
Sioux City, IA 51108

Brill, Kevin
1214 N Essex Ave
Lubbock, TX 79416

Brinkerhoff, Andrew
2174 Stonehenge Cr
Akron, OH 44319

Brion, Brandon

Brittian, Damarcus
2842 Stone Creek Dr
Rex, GA 30273

Brittian, Daniel
4004 Treelodge Pkwy
Atlanta, GA 30350

Brittian, Marcus
4004 Treelodge Pkwy
Atlanta, GA 30350

Britton, Ricky
19910 Seven Stream dr
Cypress, TX 77433

Broaden, Brian
17390 FM 912
Washington, TX 77880

Brock, Antonio Jr
4723 Clover Haven Street
Dallas, TX 75227

Brock, Antonio Sr
1241 Old Oak
Cedar Hill, TX 75104

Brode, Christian

Brode, Steven
19015 Remington Park Drive
Houston, TX 77073

Brody, Bellante
1938 Antoinette Street
West Mifflin, PA 15122

Brogdon, Braden

Brogren, Dylan
405 Whitten St
Winside, NE 68790

Broich, Gabe
700 E Walnut St
HARRISBURG, SD 57032

Brokeman, Josh

Brolliarsingh, Cade
8727 Fredericksburg
1407
San Antonio, TX 78240

Brolliarsingh, Finn
1892 Incrociato
New Braunfels, TX 78132

Bronson, Darrick
1 East Pershing Rd
Kansas City, MO 64108

Bronson, Donavon

Bronson, Geoffrey
14418 Foxford Way
Houston, TX 77015

Bronson, Reginald
632 Corsica Lane
StockBridge, GA 30281

Brooker, Joseph
5615 Oliver St
Kansas City, KS 66106

Brookes, David
23734 Gessner Rd
North Olmsted, OH 44070

Brookes, Dexter
3317 Arch Rev Ave
Cleveland, OH 44109

Brookes,Terry
4201 Panthersville Rd
Ellenwood, GA 30294

Brooks, Michael
3401 Sandra Dr
Bryan, TX 77801

Brooks, Rick
13821 Christine Ave
Cleveland, OH 44105

Brooks, Sean
3509 N 29Th St
Omaha, NE 68111

Broome, Justin
2727 Potters Walk
Conyers, GA 30012

Broomfield, Cody
71100 RD
382
McCook, NE 69001

Brossard, Cody
221 N Webster St
Kasota, MN 56050

Brotherton, Brandon
241 S Patterson St
Sioux City, IA 51106

Brotherton, Ray

Broughton, Kelvin
5646 Stoneheaven Drive
Stone Mountain, GA 30087

Broussard, Keon

Brown, Alex
4251 W Leighton Ave
Lincoln, NE 68524

Brown, Alex
2847 Fletcher Ave Apt. 102
Lincoln, NE 68504

Brown, Alfonso

Brown, Allen
2901 Texas Ave
St. Louis, MO 63118

Brown, Ammar
63 Columbia Cove
Dallas, GA 30132

Brown, Avante
1169 E 60Th St
Cleveland, OH 44103

Brown, Bjorn

Brown, Bobby
943 Belding Rd
Hartville, OH 44632

BROWN, BRANDON
5438 Meadowwood Blvd.
MAYFIELD HTS, OH 44124

Brown, Byron
3714 Boxwood Drive
Garland, TX 75040

Brown, Charles
9655 Wharf Rd
Apt 207
Coppell, TX 75019

Brown, Charles
25 Pointe Place
Dawsonville, GA 30534

Brown, Charles
1260 Richmond Rd
MAYFIELD HTS, OH 44124

BROWN, CHARLES SR
1260 RICHMOND RD
MAYFIELD HTS, OH 44124

Brown, Clarance

Brown, Cody
222 Cedar Mill Ln.
Woodstock, GA 30189

Brown, Colin
16102 Leeman St
Bennington, NE 68007

Brown, Courtney
258 Monarch Village Way
StockBridge, GA 30281

Brown, Dane
103 Play St
TIFFIN, OH 44883

Brown, Darian

Brown, David

Brown, Deandre
Mansfield, TX 76063

Brown, Devin
6868 County Road A
Belleville, WI 53508

Brown, Evan
6946 Slippery Rock Dr
Canfield, OH 44406

Brown, Greg
1845 N Arron Way
Fremont, NE 68025

Brown, Heaven
6338 Windy Ridgeway
Lithonia, GA 30058

Brown, Isaac
1101 N Leadale Ave
Sioux Falls, SD 57103

Brown, Jack
4406 Sumac Ln
Eau Claire, WI 54701

Brown, Jeff
122 Saint Ann Circle
Dallas, GA 30157

Brown, Jerry
991 Southwest Perthshire
Lee's Summit, MO 64081

Brown, Jordan
3725 Princeton Lake Parkway
Atlanta, GA 30331

Brown, Josh
37 Heights Ave
Apt 7
Sagamore Hills, OH 44067

Brown, Joshua
355 Fox Trail
College Park, GA 30349

Brown, Justin
3231 Everly Drive
Royse City, TX 75189

Brown, Kevin
2426 Leiby Osbone Rd
Southington, OH 44470

Brown, Kevin
872 Eloise Dr
South Euclid, OH 44121

Brown, Kimani
15295 Baldwin Court
Apt 102
Parma Hts, OH 44130

Brown, Kuwan
3538 E 139Th St
Cleveland, OH 44120

Brown, Larry

Brown, Londeen
2468 Wood Meadows Dr
Marietta, GA 30064

Brown, Mario

Brown, Matt
8225 Turquoise Avenue
Canton, OH 44721

Brown, Michael
6704 Avenue M
Santa Fe,  77510

Brown, Miguel
100 Darby Ct
JONESBORO, GA 30238

Brown, Mike
921 Roanoke Rd
South Euclid, OH 44121

Brown, Mike

Brown, Nino

Brown, Pat
2108 MAnning Way
Bryan, TX 77803

Brown, Reggie
6307 Arrington Rd
Raleigh, NC 27607

Brown, Reggie D

Brown, Ryan
1006 E Hwy 16
Oacoma, SD 57365

Brown, Scott

Brown, Seth
7004 W Belegrave Tr
Sioux Falls, SD 57106

Brown, Spencer

Brown, Taylor

Brown, Tederyl
4450 Princeton Ter
Decatur, GA 30035

Brown, Terri

Brown, Travis
12312 N Highland Ave
Kansas City, MO 64165

Brown, Whit
596 Timberlea Lake Ct
Marietta, GA 30067

Brown, Willie
3549 Amanda Way
Douglasville, GA 30135

Browne, Ryan
5438 Gosforth Dr
Katy, TX 77449

Browne, Ryan Jr
5438 Gosforth Dr
Katy, TX 77449

Brownlee, Brian
7105 Fulton Rd Apt. A
Liberty, MO 64068

Brownlee, Jackson
203 Colemans Bluff Drive
Woodstock, GA 30188

Brownlee, Jordan

Brownlee, Voncell
3219 NE 59Th Terr. Apt 6
Kansas City, MO 64119

Brownsworth, Nicholas

Broxson, William
3600 Ridgelawn Ave Se
Warren, OH 44484

Bruce, Bailey
510 MAin Street
Louisville, NE 68037

Bruce, David
20214 B St
Omaha, NE 68130

Bruce, Marcus
6984 CUMBERLAND CIR
Atlanta, GA 30296

Bruce, Sean

Bruchmann, Sawyer

Bruder, James
5261 Ferry Creek Lane
Acworth, GA 30102

Bruder, John
23847 King William Rd.
West Point, VA 23181

Bruening, Jerrett
56921 891 Rd
Wynot, NE 68792

Bruggemann, Nate
2720 Cutters Cir
Bellevue, NE 68123

Brummage, Ashton
7395 Five Points Rd
Smithsville, OH 44677

Brummage, Colton
360 South Main Street
Lot 610
West Salem, OH 44287

Brummage, Gavin
2010 East Smithville Western R
Wooster, OH 44691

Bruneau, Janell
4009 Lillian Ln.
Austin, TX 78749

Bruner, Aaron
901 S 49Th St
Lincoln, NE 68510

Bruner, Christian
2919 Mildred Lane
Richmond, TX 77406

Brunholz, Wyatt
200 Joshua Place NW Apt 15
Concord, NC 28027

Brunkhorst, Mike
2525 S. Cypress St
Sioux City, IA 51106

Brunmeier, Randy
4215 N 163Rd Ave
Omaha, NE 68116

Brunner, Chris
1110 8Th St Ne
Canton, OH 44704

Brunswick, Corey
7673 State Rt 44
Ravenna, OH 44266

Bruster, Ladon
3971 E 153Rd St
Cleveland, OH 44128

Bruster, Ray-Anthony
123 Abc
NNN, NN 12345

Bruton, Messiah

Bryant, Cole
1211 Main St
Stewartsville, MO 64490

Bryant, Deterious
1740 Old Ranch Rd
San Marcos, TX 78666

Bryant, Griffin
5452 Glenridge BDr Ne
Atlanta, GA 30342

Bryant, Howard
1155 Glenn Wilki Trail
Ball Ground, GA 30107

Bryant, Jasmine
773 B Baker Dr.
Jesup, GA 31545

Bryant, Kendrick
507 Rawhide Way
Princeton, TX 75407

Bryant, Omar
1797 Ventian Dr
Atlanta, GA 30311

Bryant, Tywonn
1625 Conley Rd
APT39
CONLEY, GA 30288

Bryant, Zack
7245 Lancelot Dr
Parma, OH 44134

Bryant, Zylar
3806 Wyatt Dc
Corpus Christi, TX 78410

Bryant, Zyler
3806 Wyatt Dr
Corpus Christi, TX 78410

Bryson, Jack
7001 W 86Th St
Overland Park, KS 66212

Bryson, Nathan
937 SW Loula Dr
Lee's Summit, MO 64081

Buchman, Cody
376 N 119Th Plz
Apt 12
Omaha, NE 68154

Buck, Cody
3469 F Rd
Otoe, NE 68417

Buck, David
72821 Highway 50
Tecumseh, NE 68450

Buck, Mitch
1207 11Th Ave
Nebraska CIty, NE 68410

Buckler, Adam
1475 Atwater Ave
Circleville, OH 43113

Buckley, Brennan
7339 Briarkoll
Dallas, TX 75252

Buckley, Tom
Po Box 1682
Livingston, MT 59047

Buckmell, Matt
10058 Pirates Trail
AURORA, OH 44202

Buckner, Christavian
11139 CR 259
Shiro, TX 77876

Buckner, Christian
11139 CR 259
Shiro, TX 77876

Buckner, Christopher III
3077 Ferguson Lane
Brenham, TX 77833

Buckner, Christopher Jr.
3077 Ferguson Lane
Brenham, TX 77833

Buckner, Christopher Sr.
11139 CO Rd 269
Shiro, TX 77876

Buckner, Eric
3237 Jane Ln
Halton City, TX 76117

Buckner, Srephen
11 Prairie
Bridgeport, TX 76426

Budelovich, Austin
600 NE 113Th
Kansas City, MO 64155

Buechler, Brandon
1183 Mangrove
Eglin AF Base, FL 32542

Buechler, Brent
843 Goldin Rd
Temple, GA 30179

Buechler, Brett
207 John Walraven Rd.
Dallas, GA 30132

Buehner, Kyle
6721 Woodruff Court
Parma Hts, OH 44130

Buenrostro, TJ
359 Miramar Cir
Wetherford, TX 76085

Buesing, Aaron
2434 S 48Th St
Omaha, NE 68106

Bugaj, Adam
6545 Crossview Rd
Seven Hills, OH 44131

BUILDING INTEGRATED SERVICES, LLC
7777 FIRST PLACE
OAKWOOD VILLAGE, OH 44146

Bujnoch, Alex
814 N Ave G
Shiner, TX 77984

Bullard, Brady
706 E 8Th Ave
Be;Tpm, TX 76513

Bullock, Lamar
5460 Schueller Blv
Sheffield, OH 44054

Bump, Owen

Bundrage, Jared
211 Stonefield Cir
Macon,  31216

Bungum, Seth
1925 S Norton Ave
SIOUX FALLS, SD 57105

Burau, Alex

Burau, Austin
3332 SW Arena Street
Lee's Summit, MO 64081

Burau, Blake

Burbage, Trent
20051 Hoper ST
Elkhorn, NE 68022

Burch, Bryson

Burch, Matt
530 Tenney Ave
Campbell, OH 44405

Burcheci, Reuben
1005 Aleighs Brookway
Dacula, GA 30019

Burchett, Marvin

Burd, Dakotah
3231 East County Road 6
TIFFIN, OH 44883

Burdick, Eddie
230 Oakbridge Dr.
Douglasville, GA 30134

Buresh, Caleb
5249 Betty Lou Blvd
Lincoln, NE 68516

Burgamy, Mike
9430 Eagles Landing Dr
Gainesville, GA 30506

Burgers, Aaron
706 S Euclid Ave
SIOUX FALLS, SD 57104

BURGESS, JACKIE

Burgess, Travis
15118 Pine Hill Trl
Parma Hts, OH 44130

Burgman, Jeffery
5685 Sable Bay Pt
College Park, GA 30349

Burgod, Tracy
13144 362Nd Ave
Ipswitch, SD 57451

Burke, Cameron
12137 Allan Drive
Omaha, NE 68137

Burke, Cash
17507 Patrick Ave
Omaha, NE 68116

Burke, Jim
7711 Sandalwood Drive
Lincoln, NE 68510

Burkert, Ryan

Burkhardt, Dawson
2812 22Nd Ave S
Grand Forks, ND 58201

Burkhart, Carson
895 Clintonville Rd
Mercer, PA 16137

Burkhart, Drake
14713 Hascall St
Omaha, NE 68144

Burkholder, Dan
8469 Redwood Ct
Macedonia, OH 44056

Burkholder, Wesley
8213 Dahlia Run
San Antonio, TX 78015

Burkink, Myles
55327 Rodeo Rd
Norfolk, NE 68701

Burkland, Dillon
5349 Calvert St
Lincoln, NE 68506

Burks, Ronald
521 Renaissance Way
Apt. 521
Conyers, GA 30012

Burleigh, Allen
3226 Teakwood Circle
Dickinson, TX 77539

Burleigh, Beau
8907 Timber Cut
San Antonio, TX 78250

Burleigh, Christopher
8907 Tinbercut
San Antonio, TX 78250

Burleigh, Zack

Burleson, Lane
3600 Windhaven Pkwy
5407
The Colony, TX 75056

Burlesson, Quinn
9211 Garland Road
Dallas, TX 75218

Burley, Willie
2540 Cornerstone Blvd
Hampton, GA 30228

Burnett, Aden
3096 Humboldt Ave
Hornick, IA 51026

BURNETT, AHMAD
4085 MIDWAY RD LOT 3
Douglasville, GA 30134

Burnett, Duffy
3001 Chenault
FT WORTH, TX 76111

Burnett, Sean
3096 Humbolt Ave
Hornick, IA 51026

Burnley, Keith

Burns, Jesse
6303 Overbrook Drive
Flowery Branch, GA 30542

Burns, Kevin
46 Villa Rosa Trail
Temple, GA 30179

Burns, Luke
11 C Street
Lee's Summit, MO 64086

Burns, Marquez

Burns, Nate
6331 Smith Rd
Brookpark, OH 44142

Burns, Tim
17180 S Jamlyn Lane
Belton, MO 64012

Burnside, Ethan
11314 Edwin Cir
Papillion, NE 68046

Burnside, Glenn
194 Estrella Crossing
Georgetown, TX 78628

Burnside, Reid
194 Estrella Crossing
Georgetown, TX 78628

Burr, Jeremy
759 5Th St
Syracuse, NE 68446

Burr, Jon
5025NW 12St
Apt 202
Lincoln, NE 68521

Burriola, Amos
1075 Hwy 72
Three Rivers,  78071

Burris, Andre
1085 Lorel Ave
Akron, OH 44307

Burris, William
370 Spingbrook Dr
Apt 204
Medina, OH 44256

Burris, William Jr
837 Overlook Ridge Dr
Cleveland, OH 44109

Burroghs, Donnie
7882 Drum Street
Ft Riley, KS 66442

Burroughs, Desmond

Burrous, Ernest
13525 Spring St
Kansas City, MO 64030

Burrous, James

Burrous, Jess

Burson, Cody

Burson, Hunter
704 River Overlook
Forsyth, GA 31029

Burson, Jeffrey
1035 Mcdonough Rd
Jackscon, GA 30233

Burt, Clay
189 Padgett Rd.
Cartersville, GA 30120

Burton, Antonio
2511 Ash Rose Drive
Jonesboro, GA 30236

Bush, Adam
1303 Seymour Ave
Nashville, TN 37206

Bush, Ameer
350 Bradley Ln
Campbell, OH 44504

Bush, Blake

Bush, Ethan
8292 Twin Lake DR
Boca Raton, FL 33496

Bush, Taylor

Buss, Dillon
4305 N 1St St
Lincoln, NE 68521

Bussmann, Michael
2713 Northgate Way
Acworth, GA 30101

Bustillo, Trinidad
18001 Cypress Trade Rd Apt 200
Houston, TX 77090

Butcher, Jay
27313 Bagley Rd
Olmsted Falls, OH 44138

Butcher, Will
1050 Villa Ct Se
Unit L6
ATLANTA, GA 30316

Butera, Justin
3990 Washington Ave Apt 1447
Houston, TX 77007

Butler, Ariel
1209 Raintree Ct
Joliet, IL 60431

Butler, Brandon
317 SW Bryer Wood Crt
Lee's Summit, MO 64081

Butler, Henry
4731 Green Way
Lithonia, GA 30038

Butler, Josh
509 Se Vista Dr
Lee's Summit, MO 64063

Butler, Mitchel
448 Rosedale Dr
Hiram, GA 30141

Butler, Reed
553 Brown Saddle St
Houston, TX 77057

Butler, Steven
13949 Gauther Rd
Bruce Crossing, MI 49912

Butte, Nathan
2033 E45Th St
ASHTABULA, OH 44004

Butter, Dustin
3012 Silver Hill
Douglasville, GA 30135

Butts, Derrick
3650 Mountain Cove Rd
Snellville, GA 30039

Bybee, Skyler
12417  A St
Omaha, NE 68144

Byers, Sylvester
24434 Garden Dr
Apt 803
EUCLID, OH 44123

Bynum, Lawrence,
5028 Winding Hills Ln.
Woodstock, GA 30189

Bynum, Quincy
1501 Lawnmont Dr
901
Round Rock, TX 78664

Byrne, Matt
6053 Glenton Dr
New Albany, OH 43054

C W SUTER SERVICES
1800 11TH STREET
SIOUX CITY, IA 51101

Caballero, Edward
6019 Diego Ln
San Antonio, TX 78253

Cabar, Donna
12758 Royal West Dr
Conroe, TX 77303

Cabe, Scott

Cabellaro, Jason
8381 Kendrick Rd
JONESBORO, GA 30238

Cable, Austin
829 Nw Donavan Rd
Lee's Summit, MO 64086

Cabrera, Christian
535 Gregory Ln.,
Acworth, GA 30102

Cabrera, Maxwell
304 Brazos Bend
Somerville, TX 77879

Cabrera, Orbelin
40 Cloud Street
Sugar Hill, GA 30518

Caduri, Micky
9975 Lauren Hall Court
Alpharetta, GA 30022

Cadwell, Dustin
142 Harbour Town DR
Montgomery, TX 77356

Cadwell, Dylan
143 Greatwood Bend
Montgomery, TX 77316

Cafferty, Kevin

Caffey, Kentavis
625 Greenleaf Rd
Conyers, GA 30013

Caffey, Quentavis

Caffey, RJ
495 Princeton Dr
Dallas, GA 30157

Cahill, Lennon
92 Forest Glen Dr.
Highland Park, NJ 08904

Cain, Caitlyn
217 Jennie Marrie Cir
Ferris, TX 75125

Cain, Derek
90 West Burns
Akron, OH 44311

Cain, Matthew Alan
13334 Badlands Bend
ST HEDWIG, TX 78152

Calabro, Anthony
1102 Hibiscus Way Sw
Mableton, GA 30126

Calabro, Joe
4018 Paxton Ave C
Cincinnati, OH 45209

Calderas, Randy
104 Ridge Run
College Station, TX 77845

Calderon, Adam
33326 S Cotswallt Maner
Kingwood, TX 77339

Calderon, Jose
123 Old Spanish Trail
Waxahachie, TX 75167

Calderon, Leandro

Caldwell, Benjamin
1513 Lincoln Ave
East Liverpool, OH 43920

Cale, William
222 E. Washington St
Chagrin Falls, OH 44022

Calhoun, Jim
25 Pacer Ct
Ellijay, GA 30540

Calhoun, Rhett
544 Deerwood Ct.
Painesville, OH 44077

Calidonna, Josh
1145 Mockingbird Lane North
Lincoln, NE 68512

Caliendo, Camdon
306 Sunrise Dr
Waxahachie, TX 75165

Caliendo, Daniel
106 Jennie Marie Cir
Ferris, TX 75125

Caliendo, James
Waxahachie, TX 75165

Caliendo, Ryland
Waxahachie, TX 75165

Caliendo, Thomas
4380 S Monaco St
Unit 5111
Denver, CO 80237

Caliver, Gerald
1346 Boxwood Dr
Columbus, OH 43229

Callahan, Larry
531 Lickskillet Rd
Epworth, GA 30541

Callala, Steve

Callaway, Kris
54615 202Nd St
Pacific Junction, IA 51561

Calley, Robert
4872 Huntclub Dr
Flowery Branch, GA 30542

Calloway, Zacchaeus
8816 Cheswick Village Pl
Powell, OH 43065

Calvert, Neil

Calvin, Josh
900 W. Hays St
Kyle, TX 78640

Calvo, Jonathan
611 W Ella Ave
Corpus Christi, TX 78363

Camacho, Dionicio
22706 Melham Ln
Spring, TX 77373

Cambell, Branden
7240 Pitts Blvd
N. Ridgeville, OH 44039

Camelin, Colby
606 N 125Th Plaza Apt.207
Omaha, NE 68154

Camerer, Preston
3469 Nw Rambling Creek Ln Unit
Ankeny, IA 50023

Cameron, Vance
798 Pr 1130
GILMER, TX 75645

Camp, David
1354 Mears Ln
Berthoud, CO 80513

Camp, Richard Sr
33319 Addison Rd.
Geneva, OH 44041

Camp, Ryan
9608 Stoney Glen Dr
L
Charlotte, NC 28227

Campbell, Clayton
1414 Fir Place
Columbia, MO 65201

Campbell, Cody
5138 Manerdale Dr
Atlanta, GA 30339

Campbell, Coty
1568 Lennox New Lyme
Jefferson, OH 44047

Campbell, DeAnte
4069 Seven Hills Trail
Stone Mountain, GA 30083

Campbell, Eric
7502 Oak St
Liberty, MO 64068

Campbell, Jermaine
27082 Tungsten
Euclid, OH 44132

Campbell, Joseph
3906 Harvest Grove LN
Conyers, GA 30013

Campbell, Joseph
2410 Quiber Ln
Houston, TX 77067

Campbell, Justin
2958 South Hametown Rd
Norton, OH 44203

Campbell, Kyhler
1636 FOSTER RD
Iowa City, IA 52245

Campbell, Nick
588 Franklin Ave
Norton, OH 44203

Campbell, Shayne
6215 NW 5Th
Lincoln, NE 68521

Campbell, Shayne
6215 Nw 5Th
Lincoln, NE 68521

Campbell, Stevon
1984 Clippard Straits
Snellville, GA 30078

Campbell, Stevon Jr.
3031 Spruce Circle
Snellville, GA 30078

Campbell, Terrance
4182 Round Stone Trl
Snellville, GA 30039

Campbell, Willie
6432 Parkway Trce
Lithonia, GA 30058

Campbell, Willie Lee
30 High Ridge Rd
Covington, GA 30014

Campbell, Wyatt
5401 Rockchalk Dr
Lawrence, KS 66049

Campell, Justin
331 Parramata Ln
Houston, TX 77073

Campise, Solomon

Campos, Carlos
5209 Britton Ridge Ln
Fortworth, TX 76179

Campos, Christian
10214 Landsbury, Dr
Houston, TX 77099

Camryn Hirschfeld
705 tara rd
Papillion, NE 68046

Canada, Isaac
5910 Warm Bungalow
Conroe, TX 77304

Canant, Brody
14373 Kansas Ave
Bonner Springs, KS 66012

Candace Nehring
1206 10th Ave SW
Humboldt, IA 50548

Candela, Justin
1306 Woodholow
Katy, TX 77494

Cannon, Ashton
7343 Ginger Hill Rd
Utica, OH 43080

Cannon, Desean
804 Sw Ave
Sioux Falls, SD 57103

Cannon, Kevin
20112 Crystal Falls Ct
Montgomery, TX 77316

Cano, Carlos

Cano, Josue
16126 Long Boat Ct
Crosby, TX 77532

Cano, Thomas
1102 Gunther St
Victoria, TX 77901

Canterino, Dominic
104 Sweetbriar Court
Canton, GA 30115

Canto, Austin
33146 McKinney Cir
Magnolia, TX 77354

Cantrell, Beau
503 Northpointe Loop
Oxford, MS 38655

Cantrell, Colby
6853 Rock Ridge Rd
Acworth, GA 30102

Cantrell, Kevin
197 Buckhorn Dr
Temple, GA 30179

Cantrell, Tim
4040 Copperhead Rd
Acworth, GA 30102

Cantu, Josafat
39701 Austen St
Penitas, TX 78576

Cantu, Josefat
39701 Austen St
Penitas, TX 78576

Cantu, Yeudiel
26859 Nelson Hill
1st#Alan
Boerne, TX 78006

Cao, Johny

Capelli, Chase
3765 Easton St NE
Canton, OH 44721

Capers, Alex
747 Browning Dr
Charleston, SC 29407

Capers, Earl
625 Greenleaf Rd
Conyers, GA 30013

Capetillo, Alejandro
3310 Leeland St
Houston, TX 77003

Cappelli, Paul
2067 Leisure Rd NW
Minerva, OH 44657

Capps, Micheal
1203 Willow Ct Nw
Kennesaw, GA 30152

Caputo, Dylan
130 Lakeridge Pt
Fayetteville, GA 30215

Caputo, Myles
137 Water Lace Way
Fayetteville, GA 30215

Carbajal, Jesse
530 Soft Shadows Ln
Houston, TX 77013

Carbaugh, Chris
164 E294Th
Willowick, OH 44095

Carber, Andrew
935 Greyledge Pl
Youngstown, OH 44511

Carberger, Drew

Carbin, Derek
1209 E 177Th St.
Kansas City, MO 64131

Cardenas, Cavin
1017 Dolphin Pl
Corpus Christi, TX 78411

Cardenas, Jorge
4312 Barker Ave
Omaha, NE 68105

Cardenas, Lazarus
11229 Fowler Rd Unit 4
Atascosa, TX 78002

Cardenas, Marc
569 Argon Dr
Painesville, OH 44077

Carder, Josh

Cardona, Trey
3101 Woodlock Dr
Fort Worth, TX 76123

Cardwell, Tom
2061 Hermerit Dr
Twinsburg, OH 44087

Carey, Tim
320  Linda Drive
Burleson, TX 76028

CARL FOWKES
400 Vineyard Dr Apt 102
Broadview Heights, OH 44147

Carleton, Cody
24407 FM 139
Shelbyville, TX 75973

Carlo, Kyle

Carlos, Jose
5209 Britton Ridge Ln
Fortworth, TX 76179

Carlson, Aaron
513 Est 4Th St. Ap B

Carlson, Adam
1005 Brewster Dr#6
Lake Mills, WI 53551

Carlson, Andy
24575 Meridian Cir
Belle Plaine, MN 56011

Carlson, Brent
9308 N Fulton St
Edgerton, WI 53534

Carlson, Jacob
831 Boston Ave
ELYRIA, OH 44035

Carlson, Jeffrey
1605 Karen St
LIMA, OH 45801

Carlson, Joe
1701 32Nd St Ne
CANTON, OH 44714

Carlson, Kyle
14671 Sahler CT
Omaha, NE 68116

Carlson, Marc
20800 South Lee Circle
Belton, MO 64012

Carlson, Michael

Carlson, Mike
1025 Foster Ave
ELYRIA, OH 44035

Carlson, Mike

Carlson, Ryan
616 West Charles St
Apt C
Grand Island, NE 68801

Carlson, Wyatt
9308 N Fulton St
Edgerton, WI 53534

Carly, Mathew
4800 Southern Hills Dr
Sioux City, IA 51106

Carmichael, Kenny
244 Columbus St
ELYRIA, OH 44035

Carmin, Craig
4225 Summer Circle
Grand Island, NE 68803

Carner, Jake
2181 South East Blvd
Salem, OH 44460

Carner, Jerod
1651 Painter Rd
Salem, OH 44460

Carney, Brian
3323 McCue Rd 941
Houston, TX 77056

Carney, Michael
3310 Bircham Dr
Charlotte, NC 28217

Carney, Steve

Carpenter, Austin
6500 W. 79Th St
Overland Park, KS 66204

Carpenter, Jaaron
411 Brookside Rd
Waxahachie, TX 75167

Carpenter, Michael
411 State St
Table Rock, NE 68447

Carpinter, Chris
6444 New Rd
Austintown, OH 44515

Carr, Grayson

Carr, Jimmy
2725 Oneida Avenue
Akron, OH 44312

Carr, Justin
5296 Macland Rd
Powder Spring, GA 30127

Carr, Richard

Carranca, Lucas
7807 Earborn
Cleveland, OH 44102

Carranza, Hector
10851 W Montfair Blvd #4306
The Woodlands, TX 77382

Carranza, Hilario
10851 W Montfair Blvd
The Woodlands, TX 77382

Carrasco, Raul
140 NW Summercrest
Burleson, TX 76028

Carreiro, Jared
10623 Hazelhurst Dr
Houston, TX 77043

Carreker, Cameron
326 E Dixie Ave Se Apt 4
Marietta, GA 30060

Carrero, Joseph
3774 Grafton Rd
Brunswick, OH 44212

Carrico, Karl
13024 Ames Ave
Omaha, NE 68164

Carrillo, Dante
5335 N Grandview Ave
909
Odessa, TX 79762

Carrington, Elijah
3773 W 129Th
Cleveland, OH 44111

Carrington, Nicholas
590 Hillviewrd.
DALE, TX 78616

Carrino, Vinnie
4275 Beverly Hills Dr
128
Brunswick, OH 44212

Carrol, Ben
311 Antler Way
Woodstock, GA 30189

Carrol, Elwyn
5295 Cortland Dr
Davenport, FL 33837

Carroll, Colby
112 High Meadow Dr
Pleasanton, TX 78064

Carroll, Gabe
2403 Scott St
Beatrice, NE 68310

Carroll, Isaiah
1322 S 5Th Ave
Beatrice, NE 68310

Carroll, Leo

Carroll, Mike
1501 Nemahaw St
Lincoln, NE 68502

Carroll, Rhett
4101 Capstone Way
117
Commerce, GA 30529

Carroll, Ryan
545 Ingalls St.
Lakewood, CO 80226

Carroll, Trin
6801 Winchester Ae
Raytown, MO 64133

Carroll, Tyler
812 S Tayberry Ave
Sioux Falls, SD 57106

Carson, Keshawn
2601 Berry Down Ln
Apt. 6203
Arlington, TX 76010

Carstens, Trey
2217 S 12Th St
Council Bluffs, IA 51501

Carter, Brandon
3214 Teer Ln
Longview, TX 75604

Carter, Brett
1974 North Landing Way
Marietta, GA 30066

Carter, Conner
5709 Van Dorn St
Lincoln, NE 68506

Carter, Darryl
1125 Grace Dr
Lawrenceville, GA 30043

Carter, Dustin
1213 Richland St
Iowa Park, TX 76367

Carter, Edward
4126 Dream Cacher Dr
Woodstock, GA 30189

Carter, Gavin
107 Lexington Place Drive
Griffin, GA 30223

Carter, Jak
661 Main St 17
MALDEN, MA 02148

CARTER, JAMES
1910 Pole Ave
Lorain, OH 44052

Carter, James
1910 Pole Ave
Lorain, OH 44053

Carter, Jovan
1910 Pole Ave
Lorain, OH 44053

Carter, Kelly
11347 FM 368 N
Burkburnett, TX 76354

Carter, Kyle
2 Trinidad Ct
Wichita Falls, TX 76310

CARTER, MARIO
3752 Wisteria
Atlanta, GA 30331

Carter, Patrick
3351 Golf Club Lane
Nashville, TN 37215

Carter, Tre
802 N 51 St
Omaha, NE 68132

Carter, Will
1037 Pin Brook Drive
Lawrenceville, GA 30043

Cartier, David
2117 W 2Nd
Sioux City, IA 51103

Cartwright, James
6705 Greenyard Dr
Houston, TX 77086

Caruso, Josef
1757 Morris St
Mineral Ridge, OH 44440

Casados, Anthony
808 White Elm Dr
LOVELAND, CO 80538

Casares, Ricardo JR
3717 Sobey Drive
Corpus Christi, TX 78408

Casas, Elijah
931 Cypress Dr
Alamo, TX 78516

Casas, Roberto
2623 Warbend Rd
Sealy, TX 77474

Casasent, Jon
2950 Chalet Knolls Ln
Katy, TX 77494

Cascoe, Alyssa
12 Ridge Run SE
Apt. B
Marietta, GA 30067

Case, Jeremy
1369 Bobby Ln
Westlake, OH 44145

Case, Josh

Case, Michael
1101 Grande Mesa Dr
Georgetown, TX 78626

Case, Nick

Case, Zack
2102 Elmwood Ave
Lakewood, OH 44107

Casey, Brandon
21010 w 54Th St
Shawnee, KS 66218

Casey, Dan
24909 W 91St Plc
Shawnee, KS 66227

Casey, Josh

Casey, Robert
470 Coolspings Trail
Woodstock, GA 30188

Casey, Steven
470 Coolsprings Trl
Woodstock, GA 30188

Cash, Roderick
90 Carrington Circle
Covington, GA 30016

Cashore, Ryan
13386 W Forrest Hollow Ln
Evansville, WI 53536

Casler, Jordan
2602 Sunset Dr.

Casseb, Robert
159 Cave Ln
San Antonio, TX 78209

Cassidy, Anthony
103 Warm Springs Cir
Roswell, GA 30075

Castanada, Devin

Castaneda, Angel
6859 Broch Rd
Bryan, TX 77808

Castellano, Aaron
8914 Rocky Knoll Ln
Richmond, TX 77469

Castellon, Zack
234 S West St
Saint Marys, OH 45885

Casterline, Nick
1007 Johnson Dr
Raymore, MO 64083

Casterline, Steve

Castilla, Abraham
4016 N. Texas Blvd.
Weslaco, TX 78596

Castilleja, Greg
10374 Gibbons Crk
San Antonio, TX 78252

Castillo, Adolfo

Castillo, Austin
107 Malard Blvd
San Marcos, TX 78666

Castillo, Devin
12263 Buckaroo Ranch
San Antonio, TX 78254

Castillo, Javier
500 Uvalde Oaks Dr
Uvalde, TX 78801

Castillo, Jorge
244 Melrose Lane
Dallas, GA 30132

Castillo, Kevin

Castillo, Miguel
717 Elaliah
San Juan, TX 78589

Castillo, Salvador
9526 Narnia Springs Court
Hoston, TX 77075

Castle, James
115 Silver Lake Plz #202
Oconomowoc, WI 53066

Castleberry, Johnny
3813 Emerald Dr
Ft Worth, TX 76133

Castrejon, Christopher
3471 Sweetwater Dr
Lawrenceville, GA 30044

Castro, Andy
3206 Oakdale Dr
Amarillo, TX 79109

Castro, Gilbert
9204 E Ave P
Houston, TX 77012

Castro, Joe
8826 Mesa Vista
San Antonio, TX 78224

Castro, Juan
74 Riny Ave
San Antonio, TX 78240

Castro, Leonardo

Castruita, David
24098 Eaton Dr
McKinney, TX 75072

Caswell, Chase
116 W Trillium Cir
The Woodlands, TX 77381

Catalano, Marcelo
698 Pine Spring Dr.
Painesville, OH 44077

CATALYST SOLUTIONS, INC.
PO BOX 1838
SIOUX FALLS, SD 57101

Cate, Brennan

Catena, Joe
850 Hilliary Ln
AURORA, OH 44202

Catron, Ethan
1003 W. 1St St
Lee's Summit, MO 64063

Causey, Jeremy
336 Tioga Dr
Arlington, TX 76002

Cavalho, Damien
14145 Atascadera
Corpus Christi, TX 78418

Cavazos, Alfredo
8808 Gm Dr
Elsa, TX 78543

Cavazos, JR
1215 West Main
Stockdale, TX 78160

Cavcar, Brian
2357 Ansley Street
Apt C
Alliance, OH 44601

Cayden, Mahone

CBRE GLOBAL INVESTORS, LLC
NPMC RETAIL, LLC
PO BOX 101958
PASADENA, CA 91189-1958

Cech, Kyle
45521 West Whisper Woods St
Lincoln, NE 68528

Cecil, Corey
5562 Ridgeview Blvd
N. Ridgeville, OH 44039

Cegueda, Hector
21314 Huron Bend Dr
Porter, TX 77365

Cejudo, Jair
108 Winstead Road
Sanford, NC 27332

Cekanski, Jason
1718 Center Rd
Hinkley, OH 44233

Cekic, Dusan
5510 Belmere Dr
Parma, OH 44129

CENTERPOINT ENERGY 011
PO BOX 4671
HOUSTON, TX 77210-4671

CENTERPOINT ENERGY 771
PO BOX 4981
HOUSTON, TX 77210-4981

CENTURY LINK-MAIN
P.O. BOX 52187
PHOENIX, AZ 85072-2187

CENTURYLINK-003
PO BOX 2956
PHOENIX, AZ 85062-2956

Cerda, Paul
2512 Milam St
Houston, TX 77006

Cerny, Jim
2128 Renwick Dr
Poland, OH 44514

Ceron, Christian
6404 W 52Nd St
Sioux Falls, SD 57106

Cerros, Angel
1599 East 33 St
Cleveland, OH 44104

CERTIFY, INC.
PO BOX 780965
PHILIDELPHIA, PA 19178

Cervantes, Aj
3602 Allendale St
Victoria,  77901

Cervantes, Tony
2111 Las Palmas Dr
Corpus Christi, TX 78363

Cespedes, Carson
2831 Lakeview Drive
Union Town, OH 44685

Cessna, Darl
12581 Hughes St
FOSTORIA, OH 44830

Cessna, Kasey
12581 Hughes St
FOSTORIA, OH 44830

Cessna, Kyle
12581 Hughes St
FOSTORIA, OH 44830

Cessna, Oliver
12581 W Huges St
FOSTORIA, OH 44830

CFH REALTY III/ SUNSET VALLEY L.P.
PO BOX 30344
TAMPA, FL 33630

Chacon, Charlie
2548 Lacy Lane
Bedias, TX 77831

Chacon, Jeremiah
15522 Flowing Spring
San Antonio, TX 78247

Chacon, Ronaldo
E.Collard Street
Madisonville, TX 77864

Chad, Jerina

Chadwick, Jason
165 Childers Ln
Fairmount, GA 30139

Chaffin, Camden
17700 Bluff Road
Waverly, NE 68462

Chagin, Jared
30849  Shaker Blvd
Pepper Pike, OH 44124

Chakanyuka, Munashe

Chakka, Charles
726 Peachtree Hill Cir NE
Atlanta, GA 30305

Chakka, Richard
2645 Hill Gate Ct
Snellville, GA 30039

Chakka, William

Chalker, Bill
4718 State Route 305
Southington, OH 44470

Chalker, Martin
4924 Johnathan Lane
Warren, OH 44483

Chalker, Matt
4706 St. Rt 305
Southington, OH 44470

Chalker, Matt
4706 St Route 305
Southington, OH 44470

Chamberlain, Alexander
230 York Tranquil Path
The Woodlands, TX 77380

Chamberlain, Christopher
230 N Trankle Path Dr
The Woodlands, TX 77380

Chamberlain, Drew
1515 N 54Th St
Omaha, NE 68104

Chambers, Micheal
111 South Liberty Ave
Shepherd, TX 77371

Chambers, Pleas
7038 Hills And Dales Road Nw
Apt D21
Canton, OH 44708

CHANCY, DONTAVIUS
195 Randy Trce
Covington, GA 30016

Chancy, Elliott
6943 SPRINGWOOD Dr
Douglasville, GA 30135

Chandler
1390 OLD STATE RD
Midlefield, OH 44062

Chandler, Jeremy
294 Deering Road Nw
2310
Atlanta, GA 30309

Chandler, Michael
23 Belfield Ct.
Adairsville, GA 30103

Chaney, Keon
2537 N Minapolis
Park City, KS 67219

Chaney, Max
1403 Nth 5Th St
Nebraska CIty, NE 68410

CHANEY, THOMAS
8827 Avril Ct N
APT A
Fort Worth, TX 76116

Chang, Albert
4202 Anderson Cir
Evans, GA 30809

Chang, Brian
4607 Deer Shadow Tl
Sioux City, IA 51106

Chang, Calvin
1032 E 19Th St
South Sioux City, NE 68776

Chang, Steve
4607 Deer Sharow Trl.
Sioux City, IA 51106

Channey, Jamal
2200 West 23 St
Lorain, OH 44053

Channey, Jermale
16300 Hillard Rd
Apt33
Lakewood, OH 44107

Chaoul, Gearard
3001 Esperanca Xing
4071
Austin, TX 78758

Chapa, Christopher
2610 Barkey Spgs
San Antonio, TX 78245

Chapin, Dalton
508 Parkwood Ln
Jefferson, WI 53549

Chapin, Nick
2102 Wilson Dr
Mount Pleasant, TX 75455

Chapin, Thomas

Chapin, Thomas Sr

Chapman, Audie
21382 Cnt Rd 71
Grand Rapids, MN 55744

Chapman, Cleary III
6101 El Solano Dr
Fort Worth, TX 76137

Chapman, Justin
6401 Gracweland Ave
Cincinatti, OH 45237

Chapman, Will
9919 Bedford Ave
Omaha, NE 68134

Chappell, Blake
427 Pleasent Way
Temple, GA 30179

Chappell, Cagney
135 Ridge Brooke Lane
Douglasville, GA 30134

Chappell, Lucas

Chappell, Michael
13901 Bavarian Forest Dr.
Pflugerville, TX 78660

Chappell, Robert
13323 Ambrosa Dr
Houston, TX 77044

Charles, Jordan
21618 Falvel
Spring, TX 77388

Charles, Tino
6715 Theota Ave
Parma, OH 44129

Chase, Logan

Chase, Logan
3102 Verenvrye Dr
Fort Pierre, SD 57532

Chase, Scott
210 Birch St
Wayne, NE 68787

Chastain, Richard
8162 Joli Dr
Fort Worth, TX 76137

Chatfield, Isaac

Chatman, Dexter
850 Willow Dr
Shreveport, LA 71118

Chatman, Oscar
18900 Highway 18
Zebulon, GA 30295

Chatmon, Eric

Chau, Alan
4403 Sterling Wood Way
Houston, TX 77059

Chau, Brian
4403 Sterling Wood Way
Houston, TX 77059

Chavarria, Jesse
Po Box 71
La Ward, TX 77970

Chavero, Ruben
2307 Benitez St
Donna, TX 78537

Chaves, Kevin
1510 Hays Dr
Lincoln, NE 68505

Chavez, Angel
300 Townpark Dr
Conroe, TX 77304

Chavez, Carlos
208 Michener St

Chavez, Cesar
1018 Bass Blvd
Edinburg, TX 78542

Chavez, Leroy
399 Wagon Crossing
Universal City, TX 78148

Chavez, Noah
4925 Lavaca Drive
Corpus Christi, TX 78411

Chavez, Pablo
33300 Longoria Ave.
SAN BENITO,  78586

Chavez, Rafael

Chavez, Raul
208 Michener St
Wakefield, NE 68784

Chavez, Rylan
305 Dakota Street
Robstown, TX 78380

Chavitta, Yuren

Chayer, Will
20525 Holzworth Dr
2323
Spring, TX 77388

Cheatham, Eric
1240 West Peachtree NE
APT. 101
Atlanta, GA 30309

Cheek, Larry
536 Harris Drive
CANNON, GA 30520

Cheek, Matthew
136 St
Live Oak, Fl,

Cheers, Mark

Chekal, Alex
51219 243Rd St
Glenwood, IA 51534

Chen, Alex
4330 Spectrum One
Apt 1211
San Antonio, TX 78230

CHESTERMAN COMPANY
4700 SOUTH LEWIS BLVD
SIOUX CITY, IA 51106-9516

Chestnut, Gage
29098 ST RT 30
Kensington, OH 44427

Chevalier, Lashyana
1910 W Mead Dr
Houston, TX 77077

Chew, Brandon
802 Cooke Dr
Apt B
Pittsburgh, PA 15234

Childers, David

Childers, Devin
5960 Mckenize
North Olmsted, OH 44070

Childers, Gabriel

Childers, Jason
5490 Smith Rd
Brookpark, OH 44142

Childers, Kody
5960 Mc Rd
North Olmsted, OH 44070

Childers, Michael
1625 Rivershyre Pkwy
Lawrenceville, GA 30043

Childers, Tran

Childress, Brandon
3805 Kevin Ave
Ft Worth, TX 76133

Childress, Cameron
2924 Santa Fe Trail
Fort Worth, TX 76116

Childress, Ethan
2924 Santa Fe Trl
Fort Worth, TX 76116

Childs, Chad
43071 Brittany Rd
Sorrento, LA 70778

Chimelka, Alex
5240Nw 10Th
Lincoln, NE 68521

Chinn, David
8500 Steel Dust Rd
Ft. Worth, TX 76112

Chioda, Adam
8023 Dawnhill Ct
Erie, CO 80516

Chisholm, Jabari

Chismar, Matt
3051 Taliesin Way
Fort Collins, CO 80524

Chlad, Frank
1069 Frost RD
Streetsboro, OH 44241

Chmura, Joe
809 Mccarn Streert
Nashville, TN 37206

Choate, Tyler
545 Avedina Caurta
Apt 204
Clermont, FL 34714

Chochon, Steve
2021 Caleb Rd
Phoenix, AZ 85085

Choice, Quincy
1241 Old Oak
Cedar Hill, TX 75104

Chong, Boris
1806 Random Rd.
Carrollton, TX 75006

Chong, Sabino

Chowdury, Faiyaz
21522 Oakbridge Park
Katy, TX 77450

Chris, Jimenez
1022 Springvale Dr
San Antonio, TX 78227

Chrisman, Jeremy
400 N Institute
Richmond, MO 64085

Christensen, Dylan
321 Beaver St
ELKTON, SD 57026

Christensen, John
302 W 3Rd St
ELKTON, SD 57026

Christensen, Nick
15118 Faller Ave
Omaha, NE 68116

Christensen, Tim
1214 Saint Andrews Drive
Aubern, GA 30011

Christenson, Dalton
900 Daybreak Dr
Lincoln, NE 68505

Christian, Adam
3487 Sanford Avenue
Stow, OH 44224

Christian, Adam
1487 Mallard Cove
Twinsburg, OH 44087

Christian, Alan
1487 Mallard Cove
Twinsburg, OH 44087

Christian, Anthony
968 Dayton St
Akron, OH 44310

Christian, Anthony Jr
968 Dayton St
Akron, OH 44310

Christian, Austin

Christian, Danel
159 Home Place Dr
ADKINS, TX 78101

Christian, David
598 Deerwood Dr
Tallmadge, OH 44278

Christian, Hernandez
3425 Country Rd
2# Groom
Devine, TX 78016

Christian, Marshall
213 Cedar Ln Dr
Wellsville, KS 66092

Christian, RJ
205 N. Washington St
Spring Hill, KS 66083

Christian, Shawn
39 Wandale Ave
Bedford, OH 44146

Christiansen, Dylan
11031 Maddison St
Omaha, NE 68137

Christiansen, Dylan
11031 Madison St
Omaha, NE 68137

Christiansen, Paige
2507 Court St
Sioux City, IA 51104

Christiansen, Parker
11031 Mattason St
Omaha, NE 68137

Christiansen, Scott
2201 Rhode Island Ave Southeas
Massillon, OH 44646

Christiene, Chris
2901 Riverglen Dr
Austinburg, OH 44010

Christiene, Keith
2901 Riverglen Dr
Austinburg, OH 44010

Christiensen, Chris
864 WHitetail Run Cir
Ashland, NE 68003

Chriszt, Brian
5992 Engle Rd
Brookpark, OH 44142

Chromcak, Chance
24717 Emily Way
Hockley, TX 77447

Chun, Raymond
10713 Deaton Lane
Austin, TX 78754

Chunn, Ruthen
16902 Locust Springs
Houston, TX 77095

Church, Kervin

Cianciola, Austin
223 Beechwood St
Little Rock, AR 72205

Cianciolo, Andrew
229 Mesquite Fall Lanes
Friendswood, TX 77546

Cianciolo, Brian
19014 Volley Vale Ct
Humble, TX 77346

Cianciolo, Brian C
229 Mesquite Falls
Friendswood, TX 77546

Cibik, Justin
8552 St Rt 305
Garretsville, OH 44231

Cierco, Brycen
725 San Fernando Dr SE
Smyrna, GA 30080

Ciganik, Adam
1612 Secrest Rd
Wooster, OH 44691

Cink, Lee
112 Guinevere
Victoria, TX 77904

CINTAS CORPORATION
PO BOX 631025
CINCINNATI, OH 45263-1025

CINTAS FIRE 636525
PO BOX 636525
CINCINNATI, OH 45263-6525

Cintinerza, Erice

Ciorba, Anthony
43 Towne Villas
Big Canoe, GA 30143

Ciprian, Adonia
8130 Edgewood Trl
RIVERDALE, GA 30274

Ciprian, Giovanni
1873 Geaver Court
Atlanta, GA 30296

Ciprian, Jorge

Cirlos, Ryan
478 Palmetto Street
Corpus Christi, TX 78412

CITY OF ALPHARETTA
PO BOX 117022
ATLANTA, GA 30368-7022

CITY OF AUSTIN
PO BOX 2267
AUSTIN, TX 78783-2267

CITY OF BEAUMONT
PO BOX 521
BEAUMONT, TX 77704-0521

CITY OF CUYAHOGA FALLS
2310 2ND ST
CUYAHOGA FALLS, OH 44221-2530

CITY OF DALLAS
CITY HALL 2D SOUTH
DALLAS, TX 75277

CITY OF DOUGLASVILLE
PO BOX
DOUGLASVILLE, GA 30133

CITY OF DUNWOODY
4800 ASHFORD DUNWOODY ROAD
DUNWOODY, GA 30338

CITY OF HOUSTON ARA BURGLAR ALARM
ADMINISTRATION
PO BOX 203887
HOUSTON, TX 77216-3887

CITY OF LOVELAND UTILITY BILLING
PO BOX 3500
LOVELAND, CO 80539

CITY OF MANKATO
PO BOX 860587
MINNEAPOLIS, MN 55486-0587

CITY OF NILES DEPARTMENT OF PUBLIC SERVICE
DEPARTMENT OF PUBLIC SERVICE
34 WEST STATE STREET
NILES, OH 44446

CITY OF WATAUGA UTILITY BILLING
PO BOX 48310
WATAUGA, TX 76148-0310

Civils, Jayce

Civils, Ryan
633 Hillcrest Cir
Lansing, KS 66043

Cizmadia, John
1156 S Green Rd.
South Euclid, OH 44121

Clack, Chris
4756 Rose Of Sharon Ln
Fort Worth, TX 76137

Clack, Linden
7312 Whitewood Ln
Fort Worth, TX 76137

Clack, Nathan
4756 Rose Of Sharon Ln
Fort Worth, TX 76137

Clack, Neil
1101 Grand National Blvd
Fortworth, TX 76179

Clardy, Derek
2908 NE Ridgecreek Dr
Blue Springs, MO 64014

Clark, Anthony
12655 Crossroad Park Dr
Houston, TX 77065

Clark, Anthony
5390 Glen Haven
College Park, GA 30349

Clark, Barry
551 Franklin Ave
Council Bluffs, IA 51503

Clark, Basillo
4519 Black Roch Dr
DALLAS, TX 75211

Clark, Cooper
3129 S 174Th Circle
Omaha, NE 68130

Clark, Dakota
411 E. 6Th St
Julesburg, CO 80737

Clark, Dante
114 Landon Path
Castroville, TX 78009

Clark, Dave
21-290 Parkhill Rd E
Hurst, TX 76053

Clark, Derrick

Clark, Devin
1935 Itawamba Trail
London, OH 43140

Clark, Ethan
2214 West 32St
Cleveland, OH 44113

Clark, Fred
2346 Rosedale Dr
Snellville, GA 30078

Clark, Freeman
3350 W 130Th St
Cleveland, OH 44111

Clark, Gary
3830 Zephtr
Houston, TX 77021

Clark, Gerald
921 Mercer Avenue
Akron, OH 44320

Clark, Gregory II
921 Mercer Ave
Akron, OH 44320

Clark, Gregory Sr.
921 Mercer Ave
Akron, OH 44320

Clark, Jackson

Clark, Jacob
6523 Greenhouse Rd
Katy, TX 77449

Clark, Jacob
164 Ewing Rd
Boardman, OH 44512

Clark, Jacob
1409 E Choctaw Dr
London, OH 43140

Clark, Jamal

Clark, Jared
71 North Market St
East Palestine, OH 44413

Clark, Jason
1409 E Choctaw Dr
London, OH 43140

Clark, Jason
357 Brookland Dr
Dallas, GA 30132

Clark, Jason

Clark, Joel
1225 Village Garden Dr
Azle, TX 76020

Clark, Joshua
1850 Duck Creek Rd
North Jackson, OH 44451

Clark, Julius
35 Landon Way
Covington, GA 30016

Clark, Kevin

Clark, Kyle
4323 S 198Th Ave
Omaha, NE 68135

Clark, Matt
3730 Old Flowery Branch
Oakwood, GA 30566

CLARK, MICAH
1030 BRIGHAM DR
Forney, TX 75126

Clark, Nicholas
10428 Fortune Ave
Cleveland, OH 44111

Clark, Paul
5058 Lahinch Ct
Westerville, OH 43082

Clark, Ronnell
1914 Park Gate Ave
Akron, OH 44320

Clark, Sean
522 W. 4Th St
Julesburg, CO 80737

Clark, Sentell

Clark, Terrance
14340 Gila Crossing
San Antonio, TX 78253

CLARK, TIM
1030 BEIGHAM DR
Dallas, TX 75216

Clark, Travis
10017 S 203Rd St
Omaha, NE 68028

Clark, Willie

Clary, Ray
2003 Logans Point Dr
Mount Vernon, TX 75457

Clasen, Brandon
4500 Overland Dr
Apt A201
Lawrence, KS 66049

Clasen, Jerry
8331 N. Tullis Ave
Kansas City, MO 64158

Clater, Kevin
3108 Noe St
Ft. Worth, TX 76105

Clausen, Robbie
6423 West 145Th St
Overland Park, KS 66223

Clausen, Tony
784 246Th St
Avoca, MN 56114

Clay, Jeremy
13145 Ridgeview Dr
Platte City, MO 64079

Clay, Kendrick
7307 N 142Nd St
Omaha, NE 68142

Clay, Raymond
3361 SW Sensation Dr
Apt 928
Lee's Summit, MO 64081

Clay, Will
4461 Buhanan Hwy
Dallas, GA 30157

Clayburn, J.D.
748 23Rd St
Loveland, CO 80537

Claye, Apollo
6007 S Cliff Ave
Sioux Falls, SD 57108

Claye, Kingston
6007 S Cliff Ave
Sioux Falls, SD 57108

Claypool, Ben
139 Kelly Court
Waterloo, IA 50701

Clayton, George Jr
731 Misty Glen Lane
Roebuck, SC 29376

Clayton, Jake
963 Fowler Creek Cove
Suwanee, GA 30024

Clayton, Lucas
2754 Carroll AVE
Salix, IA 51052

Clayton, Matt

CLEANER'S SUPPLY
1059 POWERS RD
CONKLIN, NY 13748

Clemens, Jacob
3029 Terrace Lane
FINDLAY, OH 45840

Clement, Ian
1614 Andover Rd
Columbus, OH 43212

Clemmer, David
207 W Balfour Ave
Bennett, NC 27208

Clemons, Caleb
3264 Co Rd 10
Heflin, AL 36264

Cleveland, Derek
810 Clairmout Cr
Sergeant Bluff, IA 51054

Cleveland, Dorean

Cleveland, Gage
123 8Th Ave
Sioux City, IA 51106

Cleveland, Mark
4904 Fieldpointe Way
Stone Mtn, GA 30088

Cleveland, Markus
3375 Spring Hill Pkwy SE
Apt 809
Smyrna, GA 30080

Cleveland, Miles
4904 FieldPointe Way
Stone Mtn, GA 30088

Clevenger, Aaron
13815 Tregaron Ridge Rd
Bellevue, NE 68123

Cliff, Alfred
10910 Churchill Ave
Cleveland, OH 44106

Clift, Andrew
618 E Court St
Janesville, WI 53545

Clift, Michael
526 Prairie Ave
Janesville, WI 53545

Clift, Monte
618 E Court St
Janesville, WI 53545

Clift, Nick
3036 Adventure Way
Ladson, SC 29456

Clifton, Shawn
772 $th
Syracuse, NE 68446

Cline, Ben
136 Delora Drive
Akron, OH 44319

Cline, John Jr
11003 Mogadore Ave Nw
Union Town, OH 44685

Cline, John Sr
136 Delora Dr
Akron, OH 44319

Cline, Ryan

Clinton, Kyle
5704 FM 1645
Timpson, TX 75975

Clonts, Jermaine
3337 Franklin Forest Dr
Winston, GA 30187

Cloud, Axtoe

Clouse, Colton
341 Huntinton Ave
Lemars, IA 51031

Clune, Justin
1406 Crocker
Houston, TX 77019

Cmerek, Dustin
1100 Hidden Valley Dr
8105
Round Rock, TX 78665

Cmerek, Lynn
4205 Pinehurst Dr
Taylor, TX 76574

COBB EMC 802
PO BOX 745711
ATLANTA, GA 30374-5711

COBB EMC 830
PO BOX 745711
ATLANTA, GA 30374-5711

Cobb, Bryant
154 Cliff Ct
Villarica, GA 30180

Cobb, Von

Cobb, Zane

Cobbett, Brian
2011 7Th Ave
Mankato, MN 56001

Cocchia, Tab
2 Morning Fourst Ct
The Woodlands, TX 77381

Cochran, James
6736 Bill Carruth Pkwy
Hiram, GA 30141

Cochran, Thomas
9836 Gooding Dr
Dallas, TX 75220

Cochran, William
16 Bells Ferry Rd.
Olt 3
White, GA 30184

Cockrill, Jason
3211 Nanette Dr.
St. Joseph, MO 64506

Coddington, Myles
4810 N 93Rd St
Omaha, NE 68134

Coder, Nicolas
7763 Aurthe St
Masury, OH 44438

Coder, Shawn
4316 Us Highway
Cardington, OH 43315

Codispoti, Bailey
11541 Peach Land Ave NW
Union Town, OH 44685

Coffman, Jordan
4545 Jefferson St
100
Kansas City, MO 64111

Cogan, Jake
406 2ND Street East
South Point, OH 45680

Coggins, Eric
2266 2Nd Ave
Decatur, GA 30032

Cohen, Ben
703 N 3Rd Ave
Logan, IA 51546

Cohen, Caleb
309B E 10Th St
Wayne, NE 68787

Cohen, Harry
706 Maple St
Missouri, IA 51555

Coia, Brandon
3102 Clearview
Ravenna, OH 44266

Coker, Austin

Colamonico, Jacob
31321 Bloch Ave
Jbla, WA 98433

Colbert, David
440 Glenwood Ave
Youngstown, OH 44502

Colbert, Joseph

Colbert, Michael

Colby, Justin
825 Burr Ave Suite 406
Columbus, OH 43212

Colby, Phil
5294 Oak Passage Dr
Westerville, OH 43081

Coldiron, Luke
122 S Miami St
Rushsylvainia, OH 43347

Coldwell, Clayton
205 Ottman
Richmond, MO 64085

Cole, Alondric
194 Norrisrd
Milner, GA 30257

Cole, Ben
10459 DE GONZALO WAY
Converse, TX 78109

Cole, Bret
9100 Commerce Dr
Desoto, KS 66018

Cole, Brian
4200 N 112Th
Lincoln, NE 68527

Cole, Chad

Cole, Isaac
4600 127Th Trl N
West Palm Beach, FL 33411

Cole, Josh
4600 127Th Trl N
West Palm Beach, FL 33411

Cole, Kristofer
10459 De Gibzaki Wat
Converse, TX 78109

Cole, Matthew
1125 Grand Blvd Unit 6407
Kansas City, MO 64106

Cole, Sam
2525 S 138Th St
Omaha, NE 68144

Cole, Tom
3824 Greentree Rd
Stow, OH 44224

Coleman, Adrian
5014 Brower Crest Dr
Pasadena, TX 77504

Coleman, Andre
22 Newconcotr
Mentor, OH 44060

Coleman, Carl
17045 Hosmer Rd
Midlefield, OH 44062

Coleman, Dianne
709 Hyncks Sp Dr
JONESBORO, GA 30238

Coleman, Eric
6640 Oak Farm Dr. Se
Acworth, GA 30101

Coleman, Fred
2106 Chisholm Trail
Grand Prairie, TX 75052

Coleman, Isaiah
12005 Oak Park Blvd
Garfield Heights, OH 44125

Coleman, Landon
461 Tera Vista Ct
Montgomery, TX 77356

Coleman, Lavelle
4118 SW Jefferson Ave
Lawton, OK 73505

Coleman, Westen

Colford, Prestin
11356 Strawser Lane
Bryan, TX 77807

Collazo, Miguel
339 Ives Avenue
Penns Grove, PA 08069

Collier, Austin
427 Arbour Run
Suwanee, GA 30024

Collier, Meech
4053 Atkins Rd
North Royalton, OH 44133

Collins, Benjamin
4914 Heritage Crossing Drive
Powder Spring, GA 30127

Collins, Berry
3106 Desert Dr
Apt 8
East Point, GA 30344

Collins, Brandon
11345 Cranwood Cv
Roswell, GA 30075

Collins, Brandon
1900 Airport Commerce Dr
1338
Austin, TX 78741

Collins, Calvin
5248 Prestley Crossing Ln
Douglasville, GA 30135

Collins, Claude
7101 W Strickland St
Douglasville, GA 30134

Collins, Corey

Collins, Dalton
04960 W. 123Rd Circle
Apartment 204
Olathe, KS 66062

Collins, Eli
125 Hidden View Dr
Sioux City, IA 51105

Collins, Hayden
17102 Saddle Ridge Pass
Cypress, TX 77433

Collins, Jacob
4691 Old Union Road
Lufkin, TX 75904

Collins, James
41 Carter Lake Club
Carter Lake, IA 51510

Collins, Jermiah
2532 S. Alice
Sioux City, IA 51106

Collins, Jon
4086 Ridgeview Rd
Cleveland, OH 44144

Collins, Lauren

Collins, Phil
125 Hidden View Drive
Sioux City, IA 51105

Colon, Matthew
3313 Rhaph Ave
Cleveland, OH 44109

Colopy, Luke
2400 Carroll Eastern Rd Ne
Pleasantville, OH 43148

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
ROOM 504
DENVER, CO 80261

Colsch, Brock
2572 Sandcove Road

Colson, Mario
2012 Blayton Cr
Atlanta, GA 30314

COLUMBIA GAS 407
PO BOX 4629
CAROL STREAM, IL 60197-4629

COLUMBIA GAS 419
PO BOX 4629
CAROL STREAM, IL 60197-4629

Columbo, Vito
21704 Boston Rd
Strongsville, OH 44149

Combes, Tony
27429 Basset Rd
Westlake, OH 44145

Combs, Mikel
109 Weaverdale Lane
Minoa, NY 13116

COMCAST
PO BOX 71211
CHARLOTTE, NC 28272-1211

COMCAST
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST 808
PO BOX 71211
CHARLOTTE, NC 28272-1211

COMCAST 810
PO BOX 71211
CHARLOTTE, NC 28272-1211

COMCAST-186
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST-316
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMCAST-603
PO BOX 60533
CITY OF INUSTRY, CA 91716-0533

COMCAST-702
PO BOX 60533
CITY OF INDUSTRY, CA 91716-0533

Comeaux, Michael

Comenarez, Bryann
10238 Lakeview Dr
Aubrey, TX 76227

COMFORT SYSTEMS USA (SOUTHEAST) INC
7282 PLANTATION RD SUITE 101
PENSACOLA, FL 32504

Comis, Jason

COMMANDER, J.C
24008 Edgehill Rd
Beachwood, OH 44122

Comparin, Miles
2922 Gessner Rd
Houston, TX 77080

Compher, Aiden
579 Colchester Ct
Akron, OH 44319

Compton, Aldrek
2884 B E Mays Dr Sw
Atlanta, GA 30311

Compton, Andre
596 Washington Dr
McDonough, GA 30253

Compton, Andre Jr
2884 B E Mays
Compton,Aldrek
Atlanta, GA 30311

Compton, Latiffany
183 Hanken Trl
McDonough, GA 30253

Compton, Pierre
2884 B E Mays Dr Sw
Compton , Aldri
Atlanta, GA 30311

Comuyog, Irwin
4430 Stanford Court
Houston, TX 77041

Conard, Hunter
218 N 12Th St.
Atchison, KS 66002

Conaway, Chad
104 N Sund St
WORTHING, SD 57077

Conaway, Jacob
3406 East 28Th St
Sioux Falls, SD 57103

Conaway, Jason
2922 E 65Th St
Davenport, IA 52803

Congeni, Anthony
4985 Cadogan Place
New Albany, OH 43054

Congeni, Dominic
2600 Chamberlin Rd
Akron, OH 44333

Congeni, Joe
833 Gent Ridge Rd
Akron, OH 44333

Conlin, Tony
2205 S 140Th Plz Apt 16
Omaha, NE 68144

Conner, Caden
5309 U.S 75 Lot 30
Sioux City, IA 51108

Conner, Divaughn
1379 Buckingham Gate Blvd
Cuyahoga Falls, OH 44221

Conner, Stephan
7307 N 279Th St
Omaha, NE 68064

Connor, Dan

Conoboy, Steve
48 Janet Ave
Orwell, OH 44076

Conoley, Adam
4368 Bluewater Hwy
Freeport, TX 77541

Conoley, Destry
3204 Windy Bank Lane
Pearland, TX 77581

Cononie, Dylan
7206 Lagona Lake Dr
Spring, TX 77379

Conrad, Caleb
315 Fort St
Bremen, OH 43107

Consiglio, Jon
9880 Dublin Dr
North Royalton, OH 44133

Consiglio, Sal
9880 Dublin Dr
North Royalton, OH 44133

Consiglio, Vincent
9880 Dublin Dr
North Royalton, OH 44133

Contreras, Christian
2610 Homestead Loop
2n#Vanessa(Wife
San Antonio, TX 78245

Contreras, Eddie

Contreras, Eduardo
3023 PUCKETT RD
Apt 28
Kansas City, KS 66103

Contreras, Heins
6705 Carvel Ln
Houston, TX 77074

Contreras, Jesus
1030 Hunnington
Duncanville, TX 75137

Contreras, Johnathan
22006 W. 53Rd St
Overland Park, KS 66226

Contreras, Jorge
708 Johnson Ave.
Seguin, TX 78155

Conway, Cory
1408 Arnold Ave
Atlantia, GA 30324

Conway, Craig
108 Sanders Ave
Rome, GA 30161

Conway, Gabe
2843 Galahad Way
Marietta, GA 30064

Conyers, Brody
468 Juniper Path
Doyelstown, OH 44230

Cook, Brandon

Cook, Casey
109 Hall St
Weatherford, TX 76088

Cook, Cole
93 Hyde Way
Dallas, GA 30157

Cook, Craig
2109 Broadway Blvd
209
Kansas City, MO 64108

Cook, Dalton
Lawson, MO 64062

Cook, Donte
3901 Campbellton Rd
Apt E-10
Atlanta, GA 30331

Cook, Dustin
3805 County Road 2994
Hughes Springs, TX 75656

Cook, Jasmine
86 Temple Rd
Covington, GA 30016

Cook, Jordan
7931 N Flintlock Rd Apt D
Kansas City, MO 64158

Cook, Michael
5063 South 106Th Ave
Omaha, NE 68127

Cook, Tyson
4521 Rosevelt Ave Ne
CANTON, OH 44705

Cook, Zachary
6336 Allanwood Dr
Parma, OH 44129

Cooke, James

Cooke, Tanner
10718 Augusta Ln
Rowlett, TX 75089

Cooks, Ridarrius
1415 E Denman
Lufkin, TX 75901

Cooley, Anthony

Coombs, Paul
59 Boquet Ave
Youngstown, OH 44509

Coomes, Austin
8800 W Dalton St
Sioux Falls, SD 57106

Coons, Harley
9001 Sirocka Dr
Fort Worth, TX 76116

Cooper, Blake
649 Thayer St
Akron, OH 44310

Cooper, Bryan
5040 Greenhurst Dr
Maple Hts, OH 44137

Cooper, Bryce
1139 Clearview Blvd
Lincoln, NE 68512

Cooper, Cale
1627 Sumner St
Apt 1
Lincoln, NE 68502

Cooper, Chase
2300 Christopher Ln
Euless, TX 76040

Cooper, Chuck
11283 Center Rd
Garretsville, OH 44231

Cooper, Curtis
4020 Linder
Lincoln, NE 68516

Cooper, Jamemarr
1911 Ave M1/2
Galveston, TX 77550

Cooper, Jeff
2060 Liberty Rd
Stow, OH 44224

Cooper, Justin
14622
Lagrange, OH 44050

Cooper, Keyontea
1003 E Burleson St Apt#1
Marshall, TX 75670

Cooper, Neeko
14012 Shaw Ave
East Cleveland, OH 44112

Cooper, Ray

Cooper, Raymond
3567 E 108Th St
Cleveland, OH 44105

Cooper, Spencer

Cooper, Tyler
3214 Blackburn Ln
Brunswick, OH 44212

Coopwood, Donte
59 HANNAH CIRCLE
Texarkana, TX 75501

Cope, Luke
226 E Park St
Westerville, OH 43081

Copeland, Myrick

COPELIN, JAMES
760 Great Plains Ave
Berthoud, CO 80513

Copelin, Michael
2055 Blueduck Dr
Loveland, CO 80537

Copfer, Zack
4102 Vally Rd
Cleveland, OH 44109

Coplelin, Stephen
1670 Highfeild Dr
Windsor, Co, CO 80550

Copple, Kyle
8360 Renatta Dr #3306
Lincoln, NE 68516

Copple, Lucas
610 Evans St.
Sloan, IA 51055

Corales, Edward

Corallo, Omar
24706 Vauer Hockley Rd
Hockley, TX 77447

Coratt, Elliott
5584 209Th St
Sibley, IA 51249

Corbin, Caleb
501 Christy Rd Atp 107
Sioux City, IA 51106

Corder, Jack

Cordonier, Derek
615 N Graot St
Kansas City, MO 64116

Cordova, Eli
700 Lochrighe
Amarillo, TX 79118

Cordy, Brandon
25 Oaskwood Drive
Covington, GA 30016

Coreno, Austin
146 Kimrose Lane
Broadview Hts, OH 44147

Corey, Steven
1757 290Th St
Salix, IA 51052

Corfield, Justin
215 Wedgewood Dr
Lincoln, NE 68510

Corkill, Drew
6946 Russelll St
Overland Park, KS 66204

Corkill, Luke
6401 W. 69Th St
Overland Park, KS 66204

Corkill, Nick
6401 W 69Th Street
Overland Park, KS 66204

Corlew, Tyler
15320 Grand Summit Extention
103
Kansas City, MO 64030

Corley, Gary
217 E 22Nd Ter.
Kearney, MO 64060

Cornelius, Bill
85020 Diamond Head Laked Blvd.
Diamond Head, MS 39525

Cornell, Jeremy
141 Rl Stewart Court
McDonough, GA 30253

Cornell, Jermaine
86 Johnson St
McDonough, GA 30253

Cornett, Luke
29 Walker St
TIFFIN, OH 44883

Cornett, Todd
29 Walker St
TIFFIN, OH 44883

Cornicelli, Ian
238 Lowry St NE
Atlanta, GA 30307

Cornwell, Dylan

Corona, Guillermo
5067 Aspen Orchard Dr
Houston, TX 77066

Corona, Margarito
7530 Pepperbrook
Houston, TX 77041

Coronado, Emanuel
1223 Edan Dr
Longview, TX 75605

Corp, Brian
5575 Hopkins Rd
Mentor, OH 44060

Corpening, Jerrmel (JR)
9757 Pine Lake Drive
Apt 3025
Houston, TX 77055

CORPORATE SERVICES CONSULTANT LLC
PO BOX 1048
DANDRIDGE, TN 37725

Corral, Jaquez Magdaleno
1160 Kay Ter SE
Conyers, GA 30013

Corrales, Manuel
1108 Longford Ct
StockBridge, GA 30281

Correa, Gad
1004 IRA Street SW
Atlanta, GA 30310

CORRIE NEWTON
2801 Clark St
Sioux City, IA 51104

Corrigan, Dylan
297 North Lyman St
Wadsworth, OH 44281

Corson, Joseph
224 Russell Ave
Niles, OH 44446

Cortes, Diego

Cortes, Jeremy
3629 W 47Th Place
Cleveland, OH 44102

Cortes, Octavio
382 McArthur St.
Cedartown, GA 30125

Cortez, Gabriel

Cortez, Greg
907 La Falda
San Antonio, TX 78258

Cortina, Edgar
1010 Comanche St.
Mission, TX 78572

Cosispoti, Michael
1890 Old Tannery Cirlce
Hudson, OH 44236

Costas, Dave

Costello, Vincent
30111 Sow Oaks Dr
Stage Coach, TX 77355

Cothran, Antonio
69 Oakdale Ave
Akron, OH 44302

Cotter, Chad
4675 Spinnaker Ct.
Mentor, OH 44060

Cotton, Brandon
307 Quil Hollow Dr
Woodstock, GA 30188

Coughlin, Chris
4709 N 163Rd St
Omaha, NE 68116

Coulson, Tyler
71063 S 75Th St
La Vista, NE 68128

Countryman, Kenneth
140 Cr2195
Decatur, TX 76234

Counts, Jakobi

Courtney, Alex
504 Elmwood Ct
Tonganoxie, KS 66086

Courtney, Brandon

Courtney, Charlie
213 E Wilson St
Broadus,  59317

Courtney, Christopher
3610 Nebraska St
Sioux City, IA 51104

Courtney, Jack
16201 Travis St
Apt. 9121
Stilwell, KS 66085

Courtney, Matthew
5004 Memorial Drive
Apt 357
Houston, TX 77007

Covarrubias, Jesus
198 Priebette Road
Marietta, GA 30008

Covarrubias, Ramiro
1518 Boone Street
Bryan, TX 77803

Coverdale, Chris
5966 Longview St Sw
Massillon, OH 44646

Coverdale, Matt
4440 Baunach Street Nw
Canton, OH 44708

Covert, Austin
3689 Hatter Rd Nw
Lancaster, OH 43130

Covington, Christopher

Cowan, Brandon

Cowles, Wesley
1918 Peachtree Ct
Poland, OH 44514

Cowyin, Malik
6716 Alvan Ct
Atlanta, GA 30296

COX BUSINESS 015
PO BOX 650976
DALLAS, TX 75265-0976

COX BUSINESS 017
PO BOX 650976
DALLAS, TX 75265-0976

Cox, Adam
1109 Madison St
Fort Calhoun, NE 68023

Cox, Bryan
359 Miramar Cir
Wetherford, TX 76085

Cox, Bryson
3306 East 106Th Terr
Kansas City, MO 64137

Cox, Clinton
2074 Lake Shore Overllok Dr
Kennesaw, GA 30152

Cox, Damien

Cox, David
165 Broken Dr
Mountain Home, TX 78058

Cox, Demond
7052 Tara Dr
Villarica, GA 30180

Cox, Derek
1409 Se Ridgewood Ct
Blue Springs, MO 64014

Cox, Mike
105 Thrasher Way
Covington, GA 30014

Cox, Nolan
1504 Walter St
Longview, TX 75605

Cox, Raegen
808 N Houston St
Sabinal, TX 78881

Cox, Steve
505 Osage St.
Winchester, KS 66097

Cox, Timothy
37747 Vine St
Willoughby, OH 44094

Cox, Tyrese
21 Mitchell Dr
Carrollton, GA 30117

CP VENTURE FIVE AWC LLC
PRLHC AWC 184713
PO BOX 978642
DALLAS, TX 75397-8642

CPS ENERGY 515
PO BOX 2678
SAN ANTONIO, TX 78289-0001

CPS ENERGY Now 312
PO BOX 2678
SAN ANTONIO, TX 78289-0001

CPT ARLINGTON HIGHLANDS 1 LP
PO BOX 206250
DALLAS, TX 75320

CR NETWORK
5577 YOUNGSTOWN-WARREN RD
NILES, OH 44446

CRADDOCK, STEPHEN
5856 Brookstone Walk
Acworth, GA 30101

Craft, Dillon
3431 Glen Ellen Road
Sioux City, IA 51106

Craft, Lukas
3431 Geln Ellen Rd
Sioux City, IA 51106

Craft, Matt
23364 Jade Ave
Merrill, IA 51038

CRAIG NEWTON
2801 Clark St
Sioux City, IA 51104

Craig, Blake
18 Asbury Woods Dr
206
Huntsville, AL 35824

Craig, Dane
201 Liberty Rd.
Smithville, MO 64089

Craig, Dillon

Craig, Evan

Craig, Joshua
1025 Vistavia Circle
Decatur, GA 30033

Craig, Micheal
825 Card Drive
Monticello, GA 31064

Craig, Ray
4873 Highland Place Ct.
Highland Heights, OH 44143

Craig, Stephen
22 Florentina
Platte City, MO 64079

Crandall, Alex
4033 Monona Dr 104
Monona, WI 53716

Crane, Troy

Craner, Daniel
7092 Dunn Rd
Butler, OH 44822

Craner, Preston
15405 Millersburg Rd
Danville,  43014

Crater, Kyle
1833 Drexel Ave Nw
Warren, OH 44485

Craver, Preston
247 N 7Th St
Byersville, OH 43723

Crawford, Brandon
12
Fredericktown, OH 43019

Crawford, Clay
623 Hobbler Street
Canal Fulton, OH 44614

Crawford, Damon II
3883 Albers Place Ct
Florissant, MO 63034

Crawford, Dylan
1165 Wayne Street
Norton, OH 44203

Crawford, Kanen
147 Machemehl Drive
Bellville, TX 77418

Crawford, Kobe
147 Machemhel Drive
Bellville, TX 77418

Crawford, Lance
10780 Quarry Chaple Rd
Ganbier, OH 43022

Crawford, Steven Skeet
2613 Evans Mills Dr
Lithonia, GA 30058

Creamer, Austin
203 East Bow St.
Hartington, NE 68739

Creamer, DeMaras

Creamer, DeShaun
280 NORTHERN AVE
APT 13A
Avondale Estates, GA 30002

Creamer, Isaac
203 E. Bow
Hartington, NE 68739

Creamer, Orson
4426 Tarragon Ln
Decatur, GA 30032

Creek, Logan
5202 Greenwood St
Lincoln, NE 68505

Cregg, Riley
713 Glenmoon St
Erie, CO 80514

Crider, Ron
6009 NW 101St Terr.
Kansas City, MO 64154

Cristino, Steve
2914 Center Dr
Parma, OH 44134

Crites, Koby
5243 West 50Th St
Parma, OH 44134

Crites, Randy
6618 Sr 303
Ravenna, OH 44266

Crittenden, Cole
3212 S Western Ave
SIOUX FALLS, SD 57105

Croawell, Nick
100 Norwick Way
Alpharetta, GA 30022

Crocitto, Peter
665 Grand Ave.
Liundhurst, NY 11757

Crocitto, Peter SR.
665 Grand Ave
Liundhurst, NY 11757

Crocitto, Vincent
3008 Moores Lane
Woodstock, GA 30189

Crocker, Chase
3503 Misty View Ln
Friendswood, TX 77546

Crofford, Joshua
Jolane Terrace
Conyers, GA 30094

Crofford, Justin
3710 Jolane Terrace SE
Conyers, GA 30094

Crofford, Quintile
3710 Jolane Terrace SE
Conyers, GA 30094

Crohan, Nic
3853 Irby Dr
Denton, TX 76210

Cromeans, Bryland
7255 Autumn Park
San Antonio, TX 78249

Cromeans, Sylas
7255 Autumn Park
San Antonio, TX 78249

Cronin, Derek
2431 A St
Lincoln, NE 68502

Cronin, Jeff
2431 A St
Lincoln, NE 68502

Cronin, Kaden
2431 A St
Lincoln, NE 68506

Cronin, Shawn
5025 Woodhaven Dr.
Lincoln, NE 68516

Cronin, Tom
3844 Cabo Drive
Lincoln, NE 68516

Cronin, Tyler
8455 Cody Drive
Apt 213
Lincoln, NE 68512

Cronk, Christopher
621 North Smith St
Burlington Junction, MO 64428

Cronwell, Isaiah
227 Cedar Ridge Dr
Ca, CA 22546

Cropp, Blane
16607 Hanover St
Bennington, NE 68007

Cropp, Ethan
1419 Red Mountain Dr
Unit 69
Longmont, CO 80504

Cropp, Steve
3800 Piedra Vista Dr
Farmington, NM 87402

Cross, Beau

Cross, Jace

Cross, Jaxson
8225 N Stoddard Ave.
Kansas City, MO 64152

Cross, Marcus

Cross, Preston
415 NE 103Rd St
Apt 13C
Kansas City, MO 64155

Cross, Troy

Croston, Mark
2143 Buckeye St NE
New Philadelphia, OH 44663

Crow, Kyle
4293 Carroway Circle Northwest
Massillon, OH 44646

Crowder, Hayden
331 Ellis Lovett Rd
Shepherd, TX 77371

Crowe, Chris
3800 Dews Pond Rd
Calhoun, GA 30701

Crowe, Daniel

Crowe, Lamar
653 B Dempsey Loop Rd.
Adairsville, GA 30103

Crowe, Michael
11306 Birch Plz
Apt 9
Omaha, NE 68164

Crowell, Daniel
3000 Stone Hogan
Apt H!
Atlanta, GA 30331

Crowell, Quinton

Cruell, Christian
3722 N 153Rd Crt
Apt 188
Omaha, NE 68116

Crumrine, Rollin
2736 Vicksburg Nw
Canton, OH 44708

Crutchfield, Carlos
856 Sweet Briar Trl
Conyers, GA 30094

Crutchfield, Kyle
7034 Boathouse Way
Flowery Branch, GA 30542

Cruz, Alfredo
23315 Brace St
Hockley, TX 77447

Cruz, Anthony
12702 Lillian St
Omaha, NE 68138

Cruz, Brandon
4116 Edgewood Dr
Lorain, OH 44053

Cruz, David
3917 Eagles Nest St
Round Rock, TX 78665

Cruz, Gio
505 Valley St

Cruz, Jonathan
36 6Th Ave S
St. James, MN 56081

Cruz, Jose
7719 Eses Ave
Parma, OH 44129

Cruz, Julio
9905 Becoming St
Manor, TX 78653

Cruz, Marcus
703 Skyview Terrace
Kyle, TX 78640

Cruz, Orlin
7059 Silver ZBend Overlook
Austell, GA 30168

Cruz, Ricardo

Cruz, Xavier
Irving, TX 75060

Csuhta, Joe
1772 Hampton Knowll Dr
Akron, OH 44313

CTO20 PREIMETER LLC
PO BOX 6076
HICKSVILLE, NY 11802-6076

Cucinello, Trevor
1612 S Kiwanis Ave
SIOUX FALLS, SD 57105

Cude, Hunter
1062 Fountain Lake Dr.
Brunswick, GA 31525

Cudney, Alex
9015 Holly St
Kansas City, MO 64114

Cuellar, Alejandro
4472 W Tidwell Rd
Houston, TX 77091

Cuellar, Mikey
515 Reinhard St
Rosenburg, TX 77471

Cuevas, Eliezer
12820 Mcewoen Ave
Cleveland, OH 44135

Cuevas, Victor
3030 Laferty Rd
Pasadena, TX 77502

Cuevas, Victor Jr.
3030 Laferty Rd
Pasadena, TX 77502

Cuffari, Matt
10 Meadowlawn Rd
Mentor, OH 44060

Culbreth, Carey
2006 Jaunita  Street
Decatur, GA 30032

Cullen, Ben
2103 Richland Ave
Lakewood, OH 44107

Culler, Davis
138 Cavalcade Ln Sw
Pataskala, OH 43062

Culligan, Bryan
704 E School St
Owatonna, MN 55060

Culligan, Dolan
104 West Elm Street
Apt #4
HARRISBURG, SD 57032

Culligan, Donald
515 E Main St
Marshall, MN 56258

Cullins, DeAnthony
1835 Gooder Str
Atlanta, GA 30315

Culpepper, Richard
6636 Prince George Ln 9106
Fort Worth, TX 76135

Culpepper, Russell
1325 Grace Hadaway Lane
Lawrenceville, GA 30043

Culton, Taran
2039 N 69Th St
Omaha, NE 68104

Culton, Todd
2039 N 69Th St
Omaha, NE 68104

Culvert, Alexander
8839 Goodwick Heights
San Antonio, TX 78254

Culvert, Angel Miguel

Culvert, Christin
8839 Goodwick Heights
San Antonio, TX 78254

Culvert, Miguel
9527 Cilene Dr
San Antonio, TX 78250

Culvert, Miguel Jr.
9527 Cilene Dr
1st#Dad-Miguel
San Antonio, TX 78250

Culvert, Pierre
59063 Valley Cove St
San Antonio, TX 78250

CUMBERLAND FESTIVAL LLC
C/O COLLIERS INTERNTL MGMT- ATLANTA
1230 PEACHTREE ST NE STE 800
ATLANTA, GA 30309

Cummings, Derek
10026 N Lawn Ave
Kansas City, MO 64156

Cunning, Colton
3600 Sheridan Lake Rd
Apt 115
RAPID CITY, SD 57702

Cunningham, Austin
801 S Raymond St
Independence, MO 64050

Cunningham, Brody

Cunningham, Dylan
2371 County Club Rd W
LONGVIEW, TX 75602

Cunningham, Jeff

Cunningham, Markeith
196 Spring Walkway
Lawrenceville, GA 30046

Cunningham, Shane
5120 S 98TH CT
Omaha, NE 68127

Cunningham, Shelton
2013 Chesley Drive
Austell, GA 30106

Curiel, Andy Rey
228 Cr 4637
Hondo, TX 78861

Curlis, Tyler
950 SE Greystone Ave
Bartlesville, OK 74006

Curnutt, Damien
442 N 17Th St.
Saint Joseph, MO 64501

Curran, Ryan
308 Carrolton St
Buchanan, GA 30113

Currence, Caleb
392 Settlement Dr.
Charmco, WV 25958

Currey, Tyler
10260 N. Washington St
Thornton, CO 80229

Curry, Isaiah
7220 Tallgrass Pkwy Apt 310E
Lincoln, NE 68521

Curry, Timothy
428 Trees of Avalon Parkway
McDonough, GA 30253

Curry, Timothy

Cursey, Jonathan
12234 Heatherly Dr
Austin, TX 78737

Curtis, Mike
2709 S Lake Ave
SIOUX FALLS, SD 57105

Curtis, Ron
1328 Finch Dr
Bolwing Green, OH 43402

Cusick, Cory
4060 Adams Rd
East Palestine, OH 44413

Cuthbertson, Dalton
520 Campbell Rd
Cedartown, GA 30125

Cypher, Christian
842 Brannons Trail Dr
Lugoff, SC 29078

Cyran, Joseph
10412 Linnet Ave
Cleveland, OH 44111

Czech, Brett
595 Cherokee Cove
Oakland, TN 38060

Czechowski, James
15675 Meigs Blvd
Brookpark, OH 44142

D MAGAZINE PARTNERS LP
750 NORTH ST. PAUL ST STE 2100
DALLAS, TX 75201

D, Alex
123 Main
Edgerton, WI 53534

Dabato, Jerry
2703 Klusner Ave
Parma, OH 44134

Dabato, Jerry 3RD
9002 W Moreland Rd
Parma, OH 44129

Dabato, Scott
9002 W Moreland Rd
Parma, OH 44129

Dabbs, Cedric
435 Round Rock
Cedar Hill, TX 75104

Dage, Jason
3947 N 41St
Omaha, NE 68131

Dahl, Nate
308 NE 113Th St
Kansas City, MO 64155

Dahlen, Jacob
216 7Th St
Madison Lake, MN 56063

Dahlke, Jamie
2414 W Avalon Rd
Janesville, WI 53546

Dahlke, Russ

Dahmer, Blake
313 NW Rockhill Cir
Lee's Summit, MO 64081

Dailey, Steve

DAlesio, Joseph
21803 Fairfield Pl
Strongsville, OH 44149

DAlesio, Michael
26710 Village Ln
Unit 21
Olmsted Falls, OH 44138

Dalka, Andrew
16323 Hascall St
Omaha, NE 68130

Dallas, Michael
4502 Helwig Ave
Papilion, NE 68133

Dalton, Chase
1439 Spring Rock Ln
Houston, TX 77055

Dalton, Jed

Dalton, Justin
1807 Tickner St
Conroe, TX 77301

Dalton, Reagan
16598 Old Cheney Rd
Walton, NE 68461

Daly, Trevor
620 South Baytree Ave
North Platte, NE 69101

Damico, Dominic
171 Shillingham Way
Painesville, OH 44077

Dancer, Hunter
13201 Hardy St
Apt 14108
Overland Park, KS 66213

Dandi, Ranga
5910 Emmitt Creek Ln
Sugarland, TX 77479

Dandi, Vishanu
5910 Emmitt Creek Ln
Sugarland, TX 77479

Dandurand, Richard
105 Jay St
Salix, IA 51052

Danek, Kyle
316 Cotton Cir
Thrall, TX 76578

Dang, Loyal

Daniel, Dallas
9 Wilkerson Rd
APT O
Rome, GA 30165

Daniel, Elias

Daniel, Emmett
1206 W 2St
McCook, NE 69001

Daniel, Gabriel

Daniel, Jacob

Daniel, Mike

Daniel, Ryan
15319 Locust St
Omaha, NE 68116

Daniell, Jeremiah
2060 Feaster Rd.
Waxahachie, TX 75165

Daniels, Bradley
7069 West 100
Parma Hts, OH 44130

Daniels, Jeffrey
22350 Coulter Ave.
Euclid, OH 44117

Daniels, Josh
152 Hall Dr
Port Lavaca, TX 77979

Daniels, Nik
6010 Romaine Street
Apt. 208
Los Angeles, CA 90038

Daniels, Noah
18646 W 161St St
Olathe, KS 66062

Danielson, Jaret
6876 Beresford Ave
Parma Hts, OH 44130

Danke, Gary
4045 Teton Trace

Dankert, John

Danner, Ian
8340 Crystal Creek RD
Sagamore Hills, OH 44067

Danner, Omar
1935 North Akin Dr Ne
Atlanta, GA 30345

Dannhaus, Justin
6702 Quail Park Ln
Needville, TX 77461

Danzy, Jemonta
7072 Conyers St.
Lithonia, GA 30058

Dapron, Kamdon
430 Old Orchard Dr
Dickinson, TX 77539

Darani, Nick
6005 Bent Creek Dr
Fort Worth, TX 76137

Darby, Omari
15401 Plato Ave
Cleveland, OH 44110

Darcangelo, Mark
30108 Mildred Dr.
Willowick, OH 44095

Darden, Jed
402 Everest Ave
San Antonio, TX 78209

Dargatz, Jacob
38393 129Th St
Abredeen, SD 57401

Darling, Kyle
3408 Wooduck Way
Keats, KS 66503

Darnkard, Tayron
534 E. 140Th St.
Cleveland, OH 44110

Darrough, Christopher
19 Briarwood
Conway, AR 72034

Darty, Mahleik
19002 Black Balchpooh Bend Ln
Richmond, TX 77407

Dash, Tiron
307 Waterford Club Dr
Lithia Springs, GA 30122

Daub, Taiden
5122 N 181St St
Elkhorn, NE 68022

Daub, Trevor
5122 N 181St Street
Elkhorn, NE 68022

Daubert, Trevor
19425 Marinda St
Omaha, NE 68130

Daugherty, Andrew
708 North Bever Street
Wooster, OH 44691

Daugherty, Nate
1602 S Pearl Ave
Joplin, MO 64804

Daugherty, Sean
410582 E 1010 Rd

Daughton, Blake
39659 County Rd 51
Eaton, CO 80615

Daughtry, Derwin
516 Harvick Cir
StockBridge, GA 30281

Davenport, Blake

Davenport, Brian

Davenport, Drake
1157 Northstar
Pampa, TX 79065

Davenport, Jacob

Davenport, Willie
5870 Waggoner Court
Rex, GA 30273

David, James
2338 Harvey Mitchell Pkwy #141
College Station, TX 77845

Davidsaver, Patrick
4264 Vine St
Lincoln, NE 68503

Davidson, Andrew
169 Prince Lane
Hiram, GA 30141

Davidson, Grayson
618 Fishlock Avenue
Apt B
FINDLAY, OH 45840

Davies, Colton
620 Bluff Dr.
Woodstock, GA 30188

Davies, Eric
733 Eastview Avenue
Wadsworth, OH 44281

Davila, Anthony
1603 Lexington Circle Apt 7
Edinburg, TX 78539

Davis, Alajuwa

Davis, Andrew
1049 K St
Pawnee City, NE 68420

Davis, Andrew
20915 Deauville Dr
Spring, TX 77388

Davis, Bryan
20 Walker Dr
StockBridge, GA 30281

Davis, Carter
120 N 1 ST
Hinton, IA 51024

DAVIS, CLINT
618 CARDINAL LN
Clyde, TX 79510

Davis, Cody
1524 Whittier St
Beatrice, NE 68310

DAVIS, DARIAN
804 Broad St
Lagrange, GA 30240

Davis, David
12145 Valley Lane Dr
Garfield Heights, OH 44125

Davis, Donell
3051 Lumby Dr
114
Decatur, GA 30034

Davis, Dontez
6317 N 48Th St
Omaha, NE 68104

Davis, Dustan
15245 447Th Ave
Waubay, SD 57273

Davis, Emmett
2226 Federal Avenue
Alliance, OH 44601

Davis, Gary
3385 Stonewall Tell Rd
College Park, GA 30349

Davis, Harry
3938 English Valley Dr
Ellenwood, GA 30294

Davis, Jason
265 Williams Rd.
Taylorsville, GA 30178

Davis, Jeff
1535 Walnut St. Apt. 604
Kansas City, MO 64108

DAVIS, JEFFERY
5522 DRAKESTONE BLVD
Houston, TX 77053

Davis, Jemal
14230 Wunderlick Dr Apt 245
Houston, TX 77069

Davis, Jermarius

Davis, John

Davis, Jordan

Davis, Joseph
22214 Merrymount Dr
Katy, TX 77450

Davis, Joseph
2401 Danley Ave  Apt 200
Tyler, TX 75701

Davis, Josh
2393 Birchbark Tr
Grove City, OH 43123

Davis, Landan
44540 148Th St
Waubay, SD 57273

Davis, Larry
10223 Azalea Vlg
Houston, TX 77088

Davis, Lynel
1883 Dior Dr
Marietta, GA 30062

Davis, Mitch
1202 Williams St.
Apt 315B
Omaha, NE 68108

Davis, Peter
24543 Kerry St
Hempstead, TX 77445

Davis, Rashan
7 Redtail Ct
Corvil, IA 52241

Davis, Renia
1006 Wynnbrook Ln
JONESBORO, GA 30238

Davis, Rodney
404 2Nd St Sw
Madelia, MN 56062

Davis, Rodney
1042 Forbes Rd
Akron, OH 44306

Davis, Royalty
1820 Canelo Drive
Dallas, TX 75232

Davis, Russell
6225 Egale Creak Dr
Lorain, OH 44053

Davis, Scott

Davis, Sebastian
22730 Winter Maple Tr
Spring, TX 77373

Davis, Shannon
351 Estate Dr #131
Cape GIrardeau, MO 63701

Davis, Stef
227 East Main Street
Kent, OH 44240

Davis, Tabian

Davis, Terry
12100 Oak Park Blvd
Garfield Heights, OH 44125

Davis, Tre
124 Watkins Glen Drive
McDonough, GA 30252

Davis, Trevor

Davis, Wes
70 Browning Cir
Acworth, GA 30101

Davis, Wesley

Davis, William
3718 SW 24Th Ave
Apt21-a
Gainsville, FL 32607

Davis, Willie
124 Watkins Glen Drive
McDonough, GA 30252

Davis, Willie III
1234 Watkins Glen DR
McDonough, GA 30252

Davis, Zach
2617 Sw 17Th St
Lincoln, NE 68522

Davison, AJ
4859 South 50Th Avenue
Omaha, NE 68117

DAVISON, JAY

Davisson, Dominic
16650 Huebner Rd 934
San Antonio, TX 78248

Dawodu, Jubril
7719 Tussendo Dr
Houston, TX 77083

Dawson, Nathaniel
1105 Stonewall
Dob 1/5/82
San Antonio, TX 78211

Dawson, Trey
3129 Kingswood Dr
Grove City, OH 43123

Day, Brady
15166 Willowtree Ln
New Caney, TX 77357

Day, Joseph
10703 Newton Ave
Kansas City, MO 64134

Day, Steffen

Dean, DeAngelo
26655 Loganberry Dr Apt 2B
Highland Heights, OH 44143

Dean, Derric
790 St Rt 307 E
Jefferson, OH 44047

Dean, Dylan
250 South Main St
Andover, OH 44003

Dean, James
5334 Manett St
Dallas, TX 75206

Dean, Logan
5334 Manett St
Dallas, TX 75206

Dean, Scott

Dean, Sloan
5334 Manett St
Dallas, TX 75206

DeAngelo, Giovanni
8632 Auburn Rd.
Chardon, OH 44024

Dearing, Dylan

Dearing, Patrick
3376 PENDLETON ST
Cuyahoga Falls, OH 44221

DEARING, SPENCER

Deaton, David Jr
30221 Forest Grove Rd
Willowick, OH 44095

Deaton, David Sr
1306 E 351St St.
Willowick, OH 44095

Deaton, Joe
809 Alhambra Rd
Cleveland, OH 44110

Deats, Erich
17812 Arapaho Hill Ln
Humble, TX 77346

Debelnogich, Stefan
9363 Forest Point DR
Macedonia, OH 44056

Deboer, Jim
16435 Yates St
Omaha, NE 68116

Deborah Carr
625 East Vista Ridge Mall Dr.
Apt-517
Lewisville, TX 75067

Debord, Terry
10727 Reinhardt Parkway
Walseka, GA 30183

Debord, Thomas
7010 Elena Way
Woodstock, GA 30188

Dech, Dillon

Dedick, Mason
5141 N W 12Th
Lincoln, NE 68521

Dedina, Josh
9245 Crosby Rd

Deegan, Cole
231 N Ridgely St.
Kasota, MN 56050

Deegan, Cole
231 N Ridgely St
Kasota, MN 56050

Deegan, Dylan
35581 480Th St
Kasota, MN 56050

Deese, Magurie
125 Shagbark Ct
Dallas, GA 30157

Deets, Logan
102 Melanie Ln
Kilgore, TX 75662

Deflorio, Tom
1589 Ashland Ave
Columbus, OH 43212

Deforde, Allen

Deforrest, Taran
2326 South Clinton
Sioux City, IA 51106

Degeorge, Tony
1009 W Centenial Rd
Papillion, NE 68046

Degroff, Hesston
1042 County Rd 12
Ithaca, NE 68033

Degroff, Holden
1042 County Rd 12
Ithaca, NE 68033

Dehring, Ron

Deinert, Rylee
307 E 3Rd
Mt Vernon, SD 57363

Deininger, Mike
225 Mountainside Dr.
Painesville, OH 44077

DeJean, Brandon
2616
Fowler, OH 44418

Delacruz, Eddie
8409 GM Drive
Edcouch, TX 78538

Delagarza, Gabriel
1709 Doherty Ave
Mission, TX 78572

Delaney, Devin
1236 Sandy Ln
Hazel Green, WI 53811

Delapaz, Jonathan
1223 Eden Dr
Longview, TX 75605

Delarosa, Christopher
16391 IH 35 SOUTH
Atascosa,  78002

Delarosa, Jesus
8602 E Ansley Pl
San Antonio, TX 78227

Delbene, Anthony
4623 Ridgeview Ave
Austintown, OH 44515

Delbene, Dominic
6423 Ridgeview Ave
Austintown, OH 44515

Delbene, John
6423 Ridgeview Avenue
Austintown, OH 44515

Delbene, John Sr.
6423 Ridgeview Ave
Austintown, OH 44515

DelBosque, Jack
120 Hogans Alley
Floresville, TX 78114

Deleon, Anthony
2607 COlonal LAKES DR
Missouri City, TX 77459

Deleon, Cody
1315 N Sims Ave
Bryan, TX 77803

Deleon, DAvid
3406 Bedford Forrest
Missouri City, TX 77459

Deleon, Eric
551 Oil Field Dr
El Paso, TX 79928

Deleon, Jacob
409 West Chester
Selma, TX 78154

Deleon, Jeremy
8542 Park Olympia
Universal City, TX 78148

DeLeon, Jesse

DeLeon, Jonathan
1726 Buckingham Dr
Pasadena, TX 77504

Deleon, Joshua
10735 Gladys Ave
Cibolo, TX 78108

Deleon, Josue

DeLeon, Matthew

Deleon, Nicholas
10668 W Fm 78
Cibolo, TX 78108

DeLeon, Nicholas
2119 Wood River Dr
Spring, TX 77373

Delgadl, Augustin
49441 N 28Th Ave
Omaha, NE 68111

Delgado, Alex
632 James Blvd
Worthington, MN 56187

Delgado, Andres

Delgado, Enrique
8787 Woodway Dr
9112
Houston, TX 77063

Delgado, Marcus
106 Harrison St
Victoria, TX 77904

Deliberato, Nick
467 SPRING POND RD
Sagamore Hills, OH 44067

Deliphose, Julian
12807 Louisville St
Houston, TX 77015

DelleMonache, Joseph

Dellorso, Austin
48 Bentley Road
Buchanan, GA 30113

Dellorso, Jake

Delong, Ethan
29836 353 Ave
Herrick, SD 57538

Delosantos, Michael
502 E Avenue I
Robstown, TX 78380

DelRio, Alejandro
215 Garnett St
Magnolia, TX 77354

DelVecchio, Tony

Demare, Anthony
8491 Black Oak Dr.  NE
Warren, OH 44484

Dement, Devin
25923 457Th Ave
Humbolt, SD 57035

Demery, Byron
2176 Morrison Ave
Lakewood, OH 44107

Demetriou, Thad
2223 Trey Rogillios Way
Conroe, TX 77304

Demps, Malik
3944 S 31St
Lincoln, NE 68516

Demps, Michael Jr
3944 S 31ST
Lincoln, NE 68516

Demps, Michael Sr
9344 S 31St
Lincoln, NE 68516

Dempsey, Patrick
7230 S 89Th St
Unit 1712
Lincoln, NE 68526

Dempsey, Tucker
601 N Birch Ave
New Richland, MN 56072

Demuth-Sakacsi, Ethan
900 Tollis Pkwy Apt
603
Broadview Hts, OH 44147

Dena Mathias
3540 South 56Th
Lincoln, NE 68506

Denena, Benjamin
6800 Hardy Weedon Road
College Station, TX 77845

Denena, Leon
6800 HArdy Weedon Road
College Station, TX 77845

Denison, Grant

Denk, Collin
18148 Ireglen Path
Lakeville, MN 55044

Dennard, Terreion
1011 Coleman St SW
Atlanta, GA 30310

Dennis, Chris
11201 JOPPA RD
Berlin Heights, OH 44814

Dennis, Devin
1355 Stephens Pond View
Loganville, GA 30052

Dennis, Michael
3075 Garnet Way
College Park, GA 30349

Denniston, Michael
544 Church St
Seward, NE 68434

Denny, Walt
115 Camp Pr
Carrollton, GA 30117

Denomme, Gary
15550 Highland Dr
Grafton, OH 44044

Denomme, Ryan
11419 ROBSON RD
Grafton, OH 44044

Denton, Richard
322 Birchwood Dr
Corpus Christi, TX 78363

DEPENDABILL
PO BOX 935135
ATLANTA, GA 31193-5135

Depine, Randall
1239 Boehm Road
Victoria, TX 77905

Depine, Randall
1239 Boehm Rd
Victoria, TX 77905

Deradovrian, Krikor
14234 Glasgow Place
Houston, TX 77077

Dergent, Jeremy
112 Le Blanc Ln
Crosby, TX 77532

Deriman, Dan
3332 Irshtown
Cortland, OH 44410

Derocher, Don
4028 Smith River Road

Derochie, Luke
26886 Birch St
Hinton, IA 51024

Derodes, Bob
3545 Granton St
Alpharetta, GA 30004

Derrett, Brady
PO BOX 108
Rongsperry, TX 77875

Derry, Laine
4821 S Equity Dr
Sioux Falls, SD 57106

Derus, JR

Desai, Sidhant
473 Stagecoach Bend
Smyrna, GA 30080

DeSantis, Josh
5386 Celeste View Dr
Stow, OH 44224

Desantos, Rocco
16835 Huron St
Apt107
Thornton, CO 80023

Descenzo, John
7596 Ragall Pkwy
Parma Hts, OH 44130

Deshay, Mark
138 A University Dr
Cedar Creek, TX 78612

Deshay, Mark Jr
138 A University Dr
Cedar Creek, TX 78612

DeSimone, Nick
5141 E 120Th St
Garfield Heights, OH 44125

Desmond, John
1274 Ohltown Rd
Austintown, OH 44515

Desmond, Thomas
176 S Roanoke Ave
Austintown, OH 44515

Deters, Mike
10701 Dunkirk Ln
Maple Grove, MN 55369

Detscher, Chase

Detten, Edward
Po Box781
Panhandle, TX 79068

Detten, Gerald

Detten, Louis
224 CO RD 14
Panhandle, TX 79068

Detten, Vincent
1453 County Rd H
Panhandle, TX 79068

Deurlin, Jonathan
453 Crimson Maple Way
Smyrna, GA 30082

Deuschle, Kenneth
6516 S Beal #2
Sioux Falls, SD 57108

Deven, O
2277 Wingler Place
Brighton, CO 80601

Dever, Michael
194 Woodland Ct
Dallas, GA 30132

Devereaux, Canaan (5)
188 Hanover Dr
Villarica, GA 30180

Devereaux, Ryan
188 Hanover Dr
Villarica, GA 30180

Devers, Jordan
See Dad Info

Devers, Rico
4401 S 146Th St
Omaha, NE 68137

Devine, Charles
401 E 9Th St
Ashland, OH 44805

Devora, Victor
135 Allenhurst
San Antonio, TX 78227

DeVos, Tyler

DeVries, Darian
1400 S. Marion Rd.
208
Sioux Falls, SD 57106

Devries, Nick
5835 South Brittany Lane
Phoenix, AZ 85283

Devries, Tanner
720 Circle Dr
Ida Grove, IA 51445

Dewalt, Justin
13526 Heatherwood Dr
Brookpark, OH 44142

Deyoe, Grant

Dial, Ethan
226 Woodcreek Way
Acworth, GA 30101

Diaz, Abelardo
10 Jude Dr. Nw
Cartersville, GA 30121

Diaz, Abraham
2814 Plantatyion Wood Ln
Missouri City, TX 77459

Diaz, Alexis
1223 Eden Dr
Longview, TX 75605

Diaz, Christian
114 Chester St
Mount Pleasant, TX 75455

Diaz, Darian
7951 Northwest 179Th St
Miami Lake, FL 33015

Diaz, Domingo
4606 Evergreen
Victoria, TX 77904

Diaz, Dylan
7951 Nw179Th St.
Miami Lake, FL 33015

Diaz, Gabriel
160 Marshall
Victoria, TX 77904

Diaz, Issac
1360 Stallion Run
Lawrenceville, GA 30043

Diaz, Jose
389 Turtle Creek Dr
Winder, GA 30680

Diaz, Luis
Houston, TX 77053

Diaz, Luis
1360 Stallion Run
Lawrenceville, GA 30043

Diaz, Matthew
200 Pine Ridge Dr
Carrollton, GA 30117

Diaz, Payton
7319 Cortland Crk
Live Oak, TX 78233

Diaz, Roberto

Dice, Troy
Po Box 842
Spencer, IA 51038

Dick, Trey
13370 Trail Hollow Dr
Houston, TX 77079

Dickerson, Canon
42 Anacacho
Pearland, TX 77584

Dickerson, Jarvse

Dickey, Curtis
702 Glenview Dr.
Mansfield, TX 76063

Dickey, Larry
2802 Horseback
College Station, TX 77845

Dickinson, Clay
800 Prairie Ct
Hickman, NE 68372

Dickinson, Steve
1750 Bathgate Ave
Madison, OH 44057

Dicks, Paul
709 Elm St
Mapleton, IA 51034

Dickson, Alex
2395 Herodian Way
Smyrna, GA 30080

Dickson, Bob
1160 Westminster Way
Madison, GA 30650

Dieck, Ryan
572 Tod Ave
Warren, OH 44485

Dieckmann, Brett
16883 Oakmont Dr APT 30
Omaha, NE 68136

Diedker, Drew
303 E 2Nd St
Dixion, NE 68732

Diehl, Jacob
1316 Glenover Way
Marietta, GA 30062

Diehl, Orion
4810 Elkomnt
Pearland, TX 77584

Diehl, Tyler
770 Fern Croft Ct
Roswell, GA 30075

Dietschy, Drew
23797 HWY K45
Onawa, IA 51040

Dietz, Jordan
10690 Cauley Creek Dr
Duluth, GA 30097

Dietz, Noe
129 Brookside Ln
Columbia, MO 65203

Dietz, Russell
1219 Autumn Moon
San Antonio, TX 78245

DiGeromimo, Dominic
5177 Butternut Ridge Dr
Seven Hills, OH 44131

DiGeronimo, Nick
6410 Brecksville Rd
Seven Hills, OH 44131

Digiacomo, Connor
6572 Matson Rd
Geneva, OH 44041

Digre, Nick
1372 300Th St
Hendricks, MN 56136

Dikes, Gage
16729 Woodlake Drive
College Station, TX 77845

Dilauro, Zach
2700 Hayne Rd
Akron, OH 44312

Dilbeck, Scott
153 Sunset Lane
Woodstock, GA 30189

Dillard, Shawn
761 Derrydown Way
Decatur, GA 30030

Dillion, Hunter
1700 Northwoods Dr
Lincoln, NE 68505

Dillon, Jason
1320 River St
Seward, NE 68434

Dillon, Lane
5801 Lillibridge St
Apt13
Lincoln, NE 68506

Dillon, Nic
1320 River St
Seward, NE 68434

Dillon, Sean
1320 River St
Seward, NE 68434

Dilts, Cary
422 North Pitt St
Mercer, PA 16137

Dilts, Jonathan
11594 Ravenna Rd   APT #10
Sagamore Hills, OH 44067

Dilworth, Gerald
4016 Howell Mill
30058,

Dinan, Jaxson
29 Walker St
TIFFIN, OH 44883

Dinan, Jrue
29 Walker St
TIFFIN, OH 44883

Dinh, Long

Dinslage, Jonah
6627 S 151St St
Omaha, NE 68137

Dinsmore, Cody
168 Grizzle Road
Dahlonega, GA 30533

Dipoto, Andrew
4700 W 27Th Street
Lawrence, KS 66047

Dipoto, Charlie
909 N Manning Av
Kansas City, MO 64116

Dirda, Justin
33322 Chasewood Circle
Wesley Chapel, FL 33545

DIRECT PROPERTIES LLC
101 S. REID ST
SUITE 201
SIOUX FALLS, SD 57103

Dirr, Joe
354 Culbertson
Huntsville, AL 35806

Discenza, Ben
6272 Big Creek Parkway
Apt102
Parma Hts, OH 44130

Disch, Ron
3032 Westerie Ave
Lorain, OH 44053

Dishman, Dillon
700 Louis Henna Blvd #113
Round Rock, TX 78664

Dishman, Tyler
39345 295Th St
Wagner, SD 57380

Dissmeyer, Chase
2120 Jeferson Street
Beatrice, NE 68310

Dissmeyer, Colton
22500 S 176Th Street
Adams, NE 68301

DiVincenzo, Damien
330 Coitsville Rd
Campbell, OH 44405

DiVincenzo, Michael
81 Spring St
Hubbard, OH 44425

DiVincenzo, Vinny
137 Broadway Ave
Youngstown, OH 44505

Dix, Adrian
142 Greentree Trl
Temple, GA 30179

Dix, Jayden

Dixon, Anton
6716 Alvan Ct
Atlanta, GA 30296

Dixon, Damien
1032 Park West Ln
Stone Mtn, GA 30088

Dixon, Daniel
502 Belt Rd
Apt 73
Texarkana, TX 75501

Dixon, Donnie

Dixon, Elray
12615 Northwood Colony Trl
Houston, TX 77044

Dixon, Keshaun
6716 Alvan Ct
Atlanta, GA 30296

Dixon, Ronnie
7345 Embassy Trce
Atlanta, GA 30296

DJ, Green
246 Paloma Ave
Brighton, CO 80601

Djosanovic, Damjan

Dlouhy, Josh
625 Fairacres Rd
Wayne, NE 68787

Doarn, Justin
222 N 4Th St
Moville, IA 51039

Dobbs, Jackson
2055 Barrett Lakes Blvd NW
Kennesaw, GA 30144

Dobbs, Jerrod
201 Lavaca St. #242
Austin, TX 78701

Dobie, Stephen
3040 Central Ave
Apt G101
Billings, MT 59102

Dockett, Cedric

Docking, George
7720 Oak St.
Kansas City, MO 64114

Dockins, James
6521 Hall St
Amarillo, TX 79119

Dockweiler, Layton
403 Spring Street
Friend, NE 68359

Dodge, Jeremy
5704 Browne Street
Omaha, NE 68104

Dodson, Damon
5050 Main St
610
Kansas City, MO 64112

Doeden, Theseus
501 Klein St
Mountain Lake, MN 56159

Doeden, Zachary
501 Klein St
Mountain Lake, MN 56159

Doehr, Bryan
23768 West Rd
Wellington, OH 44090

Doherty, Pat
2912 Virginia Dr
LOVELAND, CO 80538

Dohma, Matt
87674 Hwy 12
Ponca, NE 68770

Dohmen, Kade
100 HEESCH AVE
Treynor, IA 51575

DOINION ENERGY OHIO
PO BOX 26785
RICHMOND, VA 23261-6785

Dolan, Peter
2114 South Central St
Olathe, KS 66062

Dollarhide, Lukas
21341 Terreton Springs Dr
Porter, TX 77365

Dolphin, Alex
5613 S 51St
Omaha, NE 68117

Dolphin, Kevin
1323 N 160Th Ave
Omaha, NE 68118

Dolphin, Tom
13346 Mathiesen Drive
Blair, NE 68008

Dolsen, Damion
840 Sherman St
Apt 5
Good Thunder, MN 56037

Dolsen, Lyryk
334 South Halladay St
Good Thunder, MN 56037

Dominguez, Alex
904 Cr 304
Shiner, TX 77984

Dominguez, Ian
7970 W Grand Pkwy S #3104
Richmond, TX 77406

Dominick, Bre
5436 Quail Cove Lane
Houston, TX 77053

DOMINION ENERGY -401
PO BOX 26785
RICHMOND, VA 23261-6785

DOMINION ENERGY OHIO
PO BOX 26785
RICHMOND, VA 23261-6785

DOMINION ENERGY OHIO
PO BOX  26785
RICHMOND, VA 23261-6785

DOMINION ENERGY OHIO 408
PO BOX 26785
RICHMOND, VA 23261-6785

Domschine, Kevin
4707 BLueberry Hill Dr
Houston, TX 77084

Donadio, Thomas
5108 Copelandave Nw
Warren, OH 44483

Donahoe, William

Donald Doggett
2620 Oakwood Terrace
Haltom City, TX 76117

Donaldson, Eric
1657 Maple Grove CT
Streetsboro, OH 44241

Donat, Donald
18015 Windward Rd
Euclid, OH 44119

Donathan, Scott
2013 BROWNLEE AVE
Poland, OH 44514

DonJuan, Max
4254 Apache Dr
Acworth, GA 30102

Donley, Chris
9611 Munech Drive
Parma Hts, OH 44130

Donnelly, Chance
12715 Ridge Rd
North Royalton, OH 44133

Donnelly, Jacob
109 Willard Ave
Genon, NE 68640

Donnelly, Steven
4052 W Main St
HIllsville, PA 16132

Donner, Mark
2326 South 61Th
Lincoln, NE 68506

Donovin, Henry
1811 Tradewinf Blvd
Midland, TX 79706

Dooley, EJ
9921 Walnut Dr
Kansas City, MO 64114

Dooley, Westley
14 Sugarberry Pl Ne
Cartersville, GA 30121

Dorman, Dan
1335 Devon Dr NE
N Canton, OH 44720

Dornseif, Sam
4521 Co 44
Johnstown, CO 80534

Dorotry, Brad
5012 W Benton St
Lincoln, NE 68524

Dorsey, Derik

Dorsey, Devin
132 King Charles Rd
Dallas, GA 30157

Dorsey, Marcus
2640 Rainbow Pkwy
Decatur, GA 30034

Dostal, Beau
1941 Starr
Seward, NE 68434

Dostal, Nick
266 W 130St St
Brunswick, OH 44212

Dostell, Darius
808 Quail Run Lane
LANCASTER, TX 75146

Douglas, Bobby
3953 Nottingham Ave
Youngstown, OH 44511

Douglas, Brandon
4841 Westchester Apt 119
Austintown, OH 44515

Douglas, James
3791 Shenfield Drive
Union City, GA 30291

Douglas, Nathan

Douglas, Phyllis
807 Chase Ridge Dr
Atlanta, GA 30296

Douglas, Reginald

Douglas, Zac
39524 Rockcrest Lane
Northville, MI 48168

Douglas, Zaire
257 Ironwood Dr
StockBridge, GA 30281

Douglas, Zakhari
257 Ironwood Dr
StockBridge, GA 30281

Douglass, Hugh
722 Rudel Off Rd
Seguin, TX 78155

Douglass, Josh
722 Rudeloff Rd
Seguin, TX 78155

Douglass, Marques
2139 Dodge Dr
New Braunfels, TX 78130

Dovin, Jake
9908 Og Rd
ELYRIA, OH 44035

Dow, Matt
7531 Blanchird Bv
Lincoln, NE 68516

Dowding, Gavin
38200 Post Rock Cir
Firth, NE 68358

Dowell, Adam
1977 Granite Hills Rd
Atlanta, GA 30318

Downing, Colton
1508 Ave Kay
Council Bluffs, IA 51501

Downs, Danny
75 Glenewood Court
Douglasville, GA 30134

Downs, Elijah
303 9Th Ave
Brookings, SD 57006

Downs, Trevor
641 Jones Ave
Rockmart, GA 30153

Doyle, Casey
26281 Hickory Ln
Strongsville, OH 44136

Doyle, Don
827 Eighth St N
Verona, PA 15147

Doyle, Jace (10)
5509 S Mandy
Sioux Falls, SD 57106

Doyle, Levi
5509 S Mandy Ave
Sioux Falls, SD 57106

Doyle, Michael
8822 NE 73Rd Ct.
Kansas City, MO 64158

Doyle, Nolan
827 8Th St
Verona, PA 15147

Doyle, Troy
6892 Glenwood Ave
Boardman, OH 44512

Draayer, Paul
1400 E 35Th St
SIOUX FALLS, SD 57105

Dragonette, RJ
9733 Arbor Oaks Lane
Apt 301
Boca Raton, FL 33428

Dragoo, Dylan
17665 Welch Plaza
Apt 202
Omaha, NE 68135

Dragos, Calin
6830 Girard Cir
Westfield Center, OH 44251

Drake, Brian
1808 Oakbrook Circle
Pearland, TX 77581

Drake, Makaden
2730 Albatross Ridge
Sioux City, IA 51106

Drake, Travis
1808 Oakbrook
Pearland, TX 77581

Drapper, Ken
229 Iron Ore Trl
Ft Worth, TX 76131

Drash, David
226 18Th Ave S
St. Petersburg, FL 33705

Draughn, Justin
304 Targert St
Pleasanton, TX 78064

Dreckman, Reid
418 N Spring St
Luverne, MN 56156

Dreesen, Dalton
8360 Renatta Drive
Apt 3104
Lincoln, NE 68516

Drennan, Dakota

Drews, Kyle
2704 Jennie Wells Dr
Mansfield, TX 76063

Drinkard, Charles
107 Myrtle St.
Lancastor, KS 66041

Drish, Marcus
4134 Bexley Bld
South Euclid, OH 44121

Driskell, Quindarius
1077 Spruce St
Monticello, GA 31064

Driskell, Ulysses
58 Banks Str
Monticello, GA 31064

Driskle, Christopher
3727 Stanted Cir
Decatur, GA 30034

Driver, Jake
3847 Drake Ct.
LOVELAND, CO 80538

Drnda, Muris
2222 E Street
Lincoln, NE 68510

Drnek, Garrett
44 West Satin St
Jefferson, OH 44047

Drolson, Anthony
162 Snowmith Rd
Woodruft, SC 29388

Dromgoole, Ted
719 W Lynwood Avenue
San Antonio, TX 78212

Dropinski, Dom
10233 Edna St

Drost, Edward
474 N. Mesquite Drive
Victoria, TX 77905

Drue Bettey-Donelson
114 SE Douglas Street
Unit 216
Lees Summit, MO 64063

Drummer, Trae
20012 597Th Lane
Mankato, MN 56001

Drummond, Marquin
921 Mercer Ave
Akron, OH 44320

Drummond, Ricky
33 Parkway Blvd
Alliance, OH 44601

Dubbelde, Jamie
2116 Hwy 75
Pipestone, MN 56164

Dubbelde, Nathan

Dubisar, Dylan
1721 S 181St St
Omaha, NE 68130

Dubose, Frank

Ducharme, Waylen
2388 Calico Chase
Santonio, TX 78260

Duckworth, Sean
239 N Roanoke Ave
Austintown, OH 44515

Duckworth, Shane

Duda, Chris
3648 Austinburg Rd
ASHTABULA, OH 44004

Duda, Justin
8005 Independence Dr
Mentor, OH 44060

Dudenhoeffer, Braden
1425 N Rose St
Amarillo, TX 79109

Duesing, Matt
329 W 42Nd Street
Chicago, IL 60609

Duff, Eli
918 Five Acre Ln
Carrolton, MO 64633

Duff, Mitch
8708 West Harbor Blvd
Peoria, AZ 85383

Duff, Robert

Duffield, Dillon
300 S 46Th St
Lincoln, NE 68510

Dugas, Braylen
200 Chapel Creek
Pl314
Mandeville, LA 70471

Dugas, Landen
15015 Wildberry Creek Ct
Cypress, TX 77433

Dugi, Eric
219 Sunbelt Loop E
Seguin, TX 78155

Duke, Christopher
903 W Blackjack St
Dublin, TX 76446

Duke, Coe

Dukes, Cory
6218 Lakeview Lane
Sachse, TX 75048

Dulaney, Gregory
175 Perry Ct
Alliance, OH 44601

Dulaney, Kaleb
517 Clinton St
Ravenna, OH 44266

Dulaney, Ken
4788 Front Street
Ravenna, OH 44266

Dulaney, Nicholas
1016 Deerfield Ave S
Dalton, OH 44618

Dulas, Brett
404 8Th Ave NW
Waseca, MN 56093

Dulas, Tony
34 W Elmwood Dr
Mount Vernon, TX 75457

Duman, Luke

Dumas, Colin
8315 DULUTH AVE
SIOUX FALLS, SD 57104

Dunbar, John
3000 Farnam Street
Apt 2J
Omaha, NE 68131

Duncan, Alex
401 S 41St St
Omaha, NE 68131

Duncan, Bobby
7624 N Park Ave
Kansas City, MO 64118

Duncan, Braden

Duncan, Bryson
16471 255Th
Spirit Lake, IA 51360

Duncan, Caleb
12720 Augusto Plaza
Apt 308
Omaha, NE 68144

Duncan, Dylan
3531 Meadow Vista Cir.
Celina, TX 75009

Duncan, Eric
1514 Wynthrope Way
RIVERDALE, GA 30274

Duncan, Guy

Duncan, Jacob
1111 West Commons
Marietta, GA 30062

Duncan, Joel
2923 Grand St
St. Anthony, MN 55418

Duncan, Ramon
Po Box 253
Hiram, GA 31041

Duncan, Raymond
106 Poplar St
Hiram, GA 30141

Duncan, Shawn
8305 Victory Dr
Amarillo, TX 79110

Duncan, Wesley
1604 Rex Dr.
Marietta, GA 30066

Dunford, Kyle
509 Hulbert Ave
ASHTABULA, OH 44004

Dunham kyle,
2 Viola Bloom Ct
The Woodlands, TX 77382

Dunham, David
1646 Highview Ave
Akron, OH 44301

Dunham, Rivers
11665 Aebi Rd
Alliance, OH 44601

Dunn, Jon
4533 1St St Rd
Greeley, CO 80634

Dunn, Kaleb
12210 NW Heady Ave.
Kansas City, MO 64163

Dunn, Khance (4)

Dunn, Matt
2316 N 67Th Ave
Omaha, NE 68104

Dunn, Patrick
1728 9Th Street
Cuyahoga Falls, OH 44221

Dunn, Trace
11729 Manor Rd
Overland Park, KS 66211

Dunn, Willie
3231 Redwood Rd.
Cleveland, OH 44118

Dunnavant, Steven
1624 Town Gate Place
Charleston, SC 29414

Dunnum, Cj
4882 High Falls
Jackscon, GA 30233

Dunton, Robin

Duntz, Spencer
4505 Pioneer Greens Dr
Lincoln, NE 68526

Duplaga, Brian
18759 Indian Hallow
Grafton, OH 44044

Duporte, Lakeem
154587
Rosenburg, TX 77471

Dupre, Anthony
2785 Regaldo Dr
Columbus, OH 43219

Dupuis, Trey
21618 Emerald Ridge Circle
Katy, TX 77450

Dupuis, Will
21618 Emerald Ridge Circle
Katy, TX 77450

Duque, Santiago
4906 Rue Dela Croix
Katy, TX 77493

Duran, Albert

Duran, Alex
1027 Oriole Cir
Brighton, CO 80601

Duran, Chris
3176 Champions Way
Medina, OH 44256

Duran, David
3176 Champions Way
Medina, OH 44256

Duran, Rick
Po Box 387
Eaton, CO 80520

Durell, Aaron
8868 Spring Groove Ave
Canal Fulton, OH 44614

Durham, Rodney
346 Redd Road
Huntington, TX 75949

Durichko, Jarrod
4251 Jennings Rd
Cleveland, OH 44109

Durichko, Jesse
3854 Royal Oak Dr
Brunswick, OH 44212

Durichko, Joshua
4261 Bradley Rd
Westlake, OH 44145

Durieux, Jake
5616 Daley Rd
Akron, OH 44319

Durieux, Jerry
3555 Middlebranch Ave NE
CANTON, OH 44705

Duriseau, Steven
Arlington, TX 76018

Durkin, Josh
700 Mitchell Bridge Rd
Apt 115
Athens, GA 30606

Durman, Devon

Durrin, Sid
921 E 9Th St
Winner, SD 57580

Duryea, Jeremy
12581 Hughes St
Fostoria, OH 44830

Dushaj, Anton
27147 Shoreview Ave
Euclid, OH 44132

Dustman, Matt

Dutton, JP
201 W. Betz Rd
Apt 222
Shaney, WI 99004

Duty, Connor
3781 Highway 73
Atchison, KS 66002

Dy, Patrick
2436 Delowe St
Grove City, OH 43123

Dybicz, Tom
2627 Colchester #2
Cleveland, OH 44106

Dye, Shannon

Dyer, Eli

Dykes, Nick
7777 South East Hwy 69
Lawson, MO 64062

Dykes, Reiley

Dykes, Scott
7777 SE US HWY 69
Lawson, MO 64062

Dynys, Christopher
7240 Girdle Rd
West Farmington, OH 44491

Dyson, Cameron

Dzierzanowski, Bailey Joh
5070 Liberty Rd
Converse, TX 78109

Dzirson, Thomas
4586 Moores Mill LN
Walseka, GA 30183

Eacona, Chris
3776 Dauphin Drive Northeast
Canton, OH 44721

Eaddy, Ryan
1044 Andrew Low
Selma, TX 78154

Eady, Jonathan
1216 WesleySt
Oxford, GA 30054

Early, Trey
153 Sparkel Berry
Conyers,  30133

Early, Tyrelle
460 Bank St
Painesville, OH 44077

Earwood, Ashton
311 Kades Cove Dr
Dallas, GA 30132

Easley, Craig

Easley, David

Easley, Patrick

Easley, Phill
7861 Nw Ranridge Rd
Kansas City, MO 64151

Eason, Corey
5411 Chapel Trace
Rosharon, TX 77583

Eason, James

East, Harrison
2040 300Th St
Sloan, IA 51055

East, Hunter
507 Jamie Lane
Sergeant Bluff, IA 51054

Eastep, Cody
5537 Roe Blvd
Roeland Park, KS 66205

Easterday, Daniel
4750 East 54Th St
Apt 391
SIOUX FALLS, SD 57110

Eastman, Jacob
5201 West Zeamer St
Lincoln, NE 68524

Easton, Adam
157 Carroll Ave.
Painesville, OH 44077

EASTWOOD MALL
PO BOX 7535
CAROL STREAM, IL 60197-7535

Eaton, Eric
303 Loyola Dr
ELYRIA, OH 44035

Eaton, Gary
13869 Tradition Wy
Apt 416
North Royalton, OH 44133

Eaton, Jeremy
5705 NW Raintree Dr.
Kansas City, MO 64152

Ebersole, Brock
199 South Eagle St
Geneva, OH 44041

Ebersole, Jim
199 S Eagle St
Geneva, OH 44041

Ebert, David
7011 Paten Tract
Sandusky, OH 44870

Ebert, Jeff
1266 Marina Point 210
CASTLEBERRY, FL 32707

Ebert, Ryan
4995 Hiddenview Ct
N. Ridgeville, OH 44039

Ebling, Will

Ebner, David
642 Prarie Blvd
Dakota Dunes, SD 57049

Ebner, Terry
3202 33Rd St
Columbus, NE 68601

Eby, Randy
41 Warner Street
SEVILLE, OH 44273

Eby, Riley
7134 Pawnee
Spencer, OH 44275

Echeverria, Anthony
16006 Sweet Fern
Houston, TX 77070

Eckenrod, Kurt
731 East 16Th St
ASHTABULA, OH 44004

Eckrich, Greg
765 Shaker Dr
Medina, OH 44256

Eckroat, Justin
210 East 5Th Street
Piqua, KS 66761

Eddleman, Mitchell
2085 Roswell Rd
Marietta, GA 30062

Eddy, Michael
520 W Smith Rd
Unit C
Medina, OH 44256

Edgar, Colt
2332 St Rte 45
Rock Creek, OH 44084

Edgar, Travis
8408 Sierra Oval
Parma Hts, OH 44130

Edgecombe, Derrieauz

Edholm, Dennis
5521 Leslie Lane SW
Rochester, MN 55902

Edholm, Jacob
55 21 Leslie Lane SW
Rochester, MN 55902

Edholm, Nathan
5521 Leslie Lane SE
Rochester, MN 55902

Edling, Josh

Edling, Nathanael
3225 Souix Trail
CRANDALL, TX 75114

Edoimoiya, Shawn

Edward, Ben
2140 Beach Dr
Akron, OH 44312

Edwards, Darren
8605 Newytomn 3201
Kansas City, MO 64138

Edwards, Darryl
2nd#Wife
San Antonio, TX 78254

Edwards, Dave
3325 Sanford Rd
Rootstown, OH 44272

Edwards, Dimitric
313 S Shrank Ave
Independence, MO 64056

Edwards, Dimitric

Edwards, Dylan
208 Cresten Cove Crt
Montgomery, TX 77316

Edwards, Ethan

Edwards, Jamiere
1906 Brickfield Dr.
Akron, OH 44313

Edwards, Jeremy
3337 Baymount Way
Lawrenceville, GA 30043

Edwards, Kent
432 Egale Lake Dr
BENTON, KY 42025

Edwards, Lance
2926 Barclay Sq N
Columbus, OH 43209

Edwards, Neal
230 Grandell Avenue
Kalispell, MT 59901

Edwards, Steven
231 Comanchee Place
Kent, OH 44240

Eells, Chris (Dad)
1187 Autmn Court
Marietta, GA 30066

Eells, Christopher
4804 Woodspring Dr. NE
Marietta, GA 30066

Egan, Joshua
14482 Polo Club Dr
Strongsville, OH 44136

Eggeman, Jackson

Eggert, Cody
108 N Cnty Rd 19
Odin, MN 56160

Eggert, Joel

Ehmer, Dominic
11725 Lawndell Rd
Navarre, OH 44662

Eich, Mark

Eichel, Rod
191 Congress St
West Salem, OH 44287

Eickholt, Chase
207 N Pine Ave
Hinton, IA 51024

Eidness, Josh
509 N Lincoln St
Lake Mills, IA 50450

Eidson, Joey
3915 Hiram Lithia Springs Road
Powder Spring, GA 30127

Eilers, Mark
8129 S 97Th St
Lincoln, NE 68526

Eixenberger, Ashton
2567 Tumbleweed Tr
Spearfish, SD 57783

Eksi, Connor

Elder, Mitchell
51 Victorian Court
Dallas, GA 30157

Elefson, Kyle

Eley, Kayson

Elgard, Tim
350 Appaloosa Hollow
Bandera, TX 78003

Elias, Carlos
8539 Kellydale Street Northwes
Massillon, OH 44646

Elias, Meliendez
5761 Demott Ave
Commerce City, EL 80022

Elim, Justin
8103 Kylie Court
RIVERDALE, GA 30274

Eliss, Brandon
1410 Kentucky Ave
Akron, OH 44314

Elkins, Connor
1720 Academy
Ferndale, MI 48220

Ellenbecker, Dan
527 N 5Th St
Montevideo, MN 56265

Ellenwood, Gavin
11321 S212Th St
Omaha, NE 68028

Elliot, Coperhagen
3610 Riverhead Dr
Arlington, TX 76015

Elliot, James
2323 Mountain Valey Ct
Pueblo, CO 81003

Elliott, Alex
399 Towler Drive
Loganville, GA 30052

Elliott, Ian
532 N Walnut St
East Palestine, OH 44413

Elliott, Joseph
19514 Cisco Ct
Cypress, TX 77433

Ellis, Clarence
3475 Newberry Ln
Douglasville, GA 30135

Ellis, Cordero
202 Peachtree St
Hiram, GA 31041

Ellis, Jeff
3475 Newberry Ln
Douglasville, GA 30135

Ellis, Joey
88 Stable View Loop
Dallas, GA 30132

Ellis, Justin
2765 Loch Raven Blvd
Apt H
Akron, OH 44321

Ellis, Kaleb
1121 S Wayland Ave
SIOUX FALLS, SD 57105

Ellis, Logauh
15840 Mccall Rd
Garretsville, OH 44231

Ellis, Mac
2288 Talon Parkway
Greeley, CO 80634

Ellis, Owen
43 Grand Ave
Akron, OH 44303

Ellis, Terry

Elmore, Mark

Elrad, Bennett
2875 E Smithville Western Rd
Wooster, OH 44691

Elsasser, Jacob
2704 N 109Th Terrace Apt 107
Omaha, NE 68164

Elstad, Gunner

Elston, William
420 Perkin Wood
Warren, OH 44483

Eltiot, Matt
5831 Canterbury Rd
Akron, OH 44319

Embers, Gerell
Foxridge
Raymore, MO 64083

Emerich, Greg
Farmdale, OH 44417

Emery, Jackson
6558 Roswell Rd
1132
Atlanta, GA 30328

Emery, Josh
3677 Porter Center
Ransomville, NY 14131

Emmans, Richard
308 Meadow Lane
Owatonna, MN 55060

Emo, James

Enciso, Bryan
340 SW 5Th Street
Unit 501
DES MOINES, IA 50309

Endsley, Jordan
1576 Roscommon Cove
Lithonia, GA 30058

Ener, Anthony
1266 Devereaux Tr
Humble, TX 77369

Engberg, Max
829 S Jackson St
Papillion, NE 68046

Engberg, Zack
Same As Max

Engelbart, Thad
1869 Midway Rd
Inez, TX 77968

Engelbart, Tyler
1867 Midway Rd
Inez, TX 77968

Engelbrecht, Alex
394 Silverthorn Dr
Marietta, GA 30064

Engelbrecht, Mark
394 Silverthon Drive
Marietta, GA 30064

Engle, Hunter
4101 Cobblestone Ln
Pt Arthur, TX 77642

Engstrom, Casey
120 Hager St
Hubbard, OH 44425

Enloe, Josiah
707 Tallwood Lane
Longview, TX 75604

Enriquez, Ethan
3001 Brand Iron Dr.
San Marcos, TX 78666

Enriquez, Mickey
4305 S Lipsomb
Amarillo, TX 79110

Enriquez, Nathaniel
3001 Brand Iron Dr
San Marcos, TX 78666

Enslen, Connor
4403 Albertly Ave
Parma, OH 44134

ENTERGY 307
PO BOX 8104
BATON ROUGE, LA 70891-8104

ENTERGY 708
PO BOX 8104
BATON ROUGE, LA 70891-8104

ENTERGY-305
PO BOX 8104
BATON ROUGE, LA 70891-8104

Epler, Schyler
15114 North Liberty Rd
Mount Vernon, OH 43050

Epps, Delton

EPPS, DEMAR
483 Mcdonough Rd
Fayetteville, GA 30214

Epps, James
977 Old Greystone Dr.
Lithonia, GA 30058

Epps, Michael
4774 Lago Vista Dr
Be;Tpm, TX 76513

EPPS, MICHAEL

Erman, Christopher
16445 Pearl Rd
Apt C4
Strongsville, OH 44136

Ernsbarger, Kaeden
3803 Wellborn Rd
Bryan, TX 77801

Ernsbarger, Trevor
4118 Chasestone
Bacliff, TX 77518

Escalante, Oscar
208 Okalhoma St
San Antonio, TX 78237

Escamilla, Joseph
4781 Heather Mill Trace
Snellville, GA 30039

Escamilla, Macario
890 Singing Hills Dr
Roswell, GA 30076

Eschbaugh, David
171 Shillingham Way
Painesville, OH 44077

Escobar, Aaron
328 Omega Drive
Lawrenceville, GA 30044

Escobar, Aaron

Escobar, Carlos
4890 Charlene Way
Powder Spring, GA 30127

Escobar, Christian
10023 Ney St
Houston, TX 77034

Escobar, Estavan
1932 Blue Sage Dr
Guymon, OK 73942

Escobar, Ethan
18619 Weeping Spring Dr
Cypress, TX 77429

Escobar, Oscar Jr

Escobar, Oscar Sr
6061 Wedge Drive
Mableton, GA 30126

Escobar, Ross
228 Chelsea Ave
Dumas, TX 79029

Escobar, Rudy
328 Omega Drive
Lawrenceville, GA 30044

Eser, Boyd
404 4Th Ave Se
Owelwein, IA 50662

Eser, Sterling
215 Benzel Ave Sw
Madelia, MN 56062

Eshpeter, Warren
1640 Saratoga Dr
Lafayette, CO 80026

Eslick, Brandon
7050 S 89 St
Apt 1415
Lincoln, NE 68526

Eslick, Hayden
4800 S 40Th St
Lincoln, NE 68516

Eslick, Mitchell
7662 Glynooks Dr
Lincoln, NE 68516

Esparza, Chris
1725 Allendale Bluff Ln
Houston, TX 77089

Espinola, Daniel
2801 Scoria Ln
Fort Worth, TX 76108

Espinola, Luis
3741 Caladium Ln
Fort Worth, TX 76140

Espinola, Luis
3733 Cecelia Ln
Fort Worth, TX 76140

Espinosa, Arturo
30830 Lake Spur Mnr
Brookshire, TX 77423

Espinosa, Erik
2362 N Green Valley Parkway
Apt C29
Henderson, NV 89014

Espinoza, Andrew

Espinoza, Benjamin
17035 Gaelicglen Ln
Houston, TX 77084

Espinoza, Carlos
5444 County Road 323
Beeville, TX 78102

Espinoza, Jacob
420 East Ave D
Robstown, TX 78380

Espinoza, Joe III
17035 Garlicglen Ln
Houston, TX 77084

Espinoza, Joe IV
17035 Gaelicglen Ln
Houston, TX 77084

Espinoza, Johnny
434 W Ave C
Robstown, TX 78380

Espinoza, Phillip III
3710 Sing Fiddler
San Antonio, TX 78253

Espinoza, Phillip Jr.
3710 Song Fiddler
San Antonio, TX 78253

Espiriqueta, Jayden
2043 Positano Loop
Bryan, TX 77808

Espiriqueta, Mark
2043 Positanio
Bryan, TX 77808

Espiriqueta, Markie
2043 Positanio
Bryan, TX 77808

Esquilin, Fred
5905 Rd
Flowery Branch, GA 30542

Esquivel, Esteban
905 Sun Meadow St
College Station, TX 77845

Esquivel, Isaac
132 Rehmann
San Antonio, TX 78204

Esquivel, Jordan
703 Belwood Dr
Mankato, MN 56001

Estelle, Tony
5852 Silver Sage
Grand Prairie, TX 75052

Esterle, Nick
6961 Kepler Road
Clinton, OH 44216

Estes, John Michael
482 Bone Cir
Dallas, GA 30132

Estorf, Alan
4779 Windswor Ave
Deforest, WI 53532

Estorf, Austin
112 Lakewood Terrace
Marshall, WI 53559

Estrada, Danny
1132 Stauffer Ave
St. James, MN 56081

Estrada, Jayme
8200 Renetta Dr
1302
Lincoln, NE 68516

Estrada, Librado
811 Dallas St
Rockport, TX 78382

Estrada, Marcus
1923 E 57Th St
LOVELAND, CO 80538

Estrada, Rudy
1132 Stauffer Ave
St. James, MN 56081

Estrada, Uriel

Ethridge, Ashley
5050 Pear Ridge Dr.   4302
Dallas, TX 75287

Etienne, Shaun
3078 Iona Court
Snellville, GA 30039

Eubanks, Corey

Eubanks, Mark
Atlanta, GA 30363

Eucker, Jared
7700 W Hiwy 34
Malcolm, NE 68402

Eudy, Chris
141 Ramsey Rd
Diana, TX 75640

Eugenio, Esteban
119 Bollen Ln
Hiram, GA 30141

Euscontrias, Manuel
1705 Ratrler Ln
Midland, TX 79705

Eustate, Brooklyn
36703 Mavrick
Wallace, TX 77485

Evan, Aj

Evan, Luke
3119 Bradley Brownly Rd
Cortland, OH 44410

Evana, Charles
13536 S Highway 16
RAPID CITY, SD 57702

Evans, AJ
1790 New Orleans Way
McDonough, GA 30252

Evans, Clarence
12219 Ghita Ln
Houston, TX 77044

Evans, Dan
4712 Andlewood Ave
Omaha, NE 68137

Evans, Don
1022 Rootstock Road
Brenham, TX 77833

Evans, Eli
5625 W Blue Stem St
Sioux Falls, SD 57106

Evans, Eric
8681 Valley Lakes Ln
Union City, GA 30291

Evans, Eric
1579 Bunts Rd
Lakewood, OH 44107

Evans, Jake
150 N 10Th Ave
Springfield, NE 68059

Evans, Jayden
2328 Weinburg Dr
Cincinnati, OH 45439

Evans, Jeff
3727 S 74Th St
Apt 207
Omaha, NE 68124

Evans, John
420 RICHARDSON RD
Calhoun, GA 30701

Evans, Leon
1914 Park Gate
Akron, OH 44320

Evans, Mahogany
2250 Oak Road
Snellville, GA 30078

Evans, Martin
14610 Carolina Hollow Ln
Houston, TX 77044

Evans, Robert

Evans, Robert (Ziggyz)
6708 Tulsa Cv
Austin, TX 78723

Evans, Ryan
8204 Ashfoed Cir
N. Ridgeville, OH 44039

Evans, Shaun

Eve, Joel
425 Bottesford Dr Nw
Kennesaw, GA 30144

Everette, McCauley
3725 Princeton Lakes Pkwy Sw
1310
Atlanta, GA 30331

EVERGY
PO BOX 219703
KANSAS CITY, MO 64121-9703

EVERGY
PO BOX 219330
KANSAS CITY, MO 64121-9330

Everhart, Adam
6867 Berry Blossom Dr
Canfield, OH 44406

Everhart, Luke
701 Tidball Avenue
Centralia, MO 65240

Everhart, Luke
9231 Navarre Rd
Navarre, OH 44662

Everhart, Mason
5017 Nob Hill Dr
Chagrin Falls, OH 44022

Everist, Cody

Everist, Connor

Evers, Ethan
14768 Leemon St
Bennington, NE 68007

Evers, Kody
3501 8Th Ave
Council Bluffs, IA 51501

Evers, Luke
Same As Kody

Evers, Zach
5383 Mahogany Ridge Dr
Arlington, TN 38002

Ewig, Tyler
1366 6Th St
Loveland, CO 80537

Ewing, Teddy
6101 Towne Lake Heights
Woodstock, GA 30189

Exoo, Scott
8884 Lynnhaven Rd
Parma Hts, OH 44130

Eyer, Marcus
701 5Th St Sw Apt 3
Lemars, IA 51031

Faalii, Javier

FABIAN COUTURE GROUP INTERNATIONAL
205 CHUBB AVENUE  BLDG C
LYNDHURST, NJ 7071

Fackler, Seth
5715 Habersham Way
ALEXANDRIA, VA 22310

Fagens, Sean
6014 NE Birein Pl
Apt B
Kansas City, MO 64118

Fahlberg, Tarin
29550 471St Ave
Beresford, SD 57004

Fails, Chaz
2014 Fairview Ave.
Apt. 1408
Seattle, WA 98121

Fair, Jerry Jr
5944 Katara Dr
Galloway, OH 43119

Fair, Laddie
341 Zeller Ave
Akron, OH 44310

Faison, Chuck
3508 Oak Leaf Ct
Rex, GA 30273

Faison, Josh

Faison, Lenox
3508 Oak Leaf Cv
Rex, GA 30273

Fajardo, Darren
411 Kirk Ln
Cedar Hill, TX 75104

Fajardo, Ian
581 N Loop Dr.
Cedar Hill, TX 75104

Fajardo, Sean
1806 Random Rd.
Carrollton, TX 75006

Falco, Dante
4 Field Flower Ct
Spring, TX 77380

Falcon, Alberto
18100 North East 95Th St
104
Redmond, WA 98052

Falconberry, Donald
14839 Ravenna Ave NE
Hartville, OH 44632

Falcone, Chris
1094 Stratford Street
Norton, OH 44203

Faleerjimerson, Micah

Falke, Robert
1209 SW Walnut St
Lee's Summit, MO 64081

Falkinburg, Alex
8311 Utpn
Lincoln, NE 68516

Faller, Logan
15203 Nebraska Ave
Omaha, NE 68116

Fandirch, Ken
6602 Gilbret
Parma, OH 44129

Fankeye, Fema

Fankhauser, Jon
848 Miami St
Toledo, OH 43605

Farabee, Aksel
Po Box 268
Hickman, NE 68372

Farabee, Thoren
21000 S 68Th Street
Hickman, NE 68372

Faragosa, Justin

Farenholtz, Trevor
7965 N147T St
Bennington, NE 68007

Fargo, Danny
3919 Vira Rd
Stow, OH 44224

Farias, Sergio
513 S Encinal St
Mothis, TX 78368

Farinacci, Michael
330 Miles RD
Chagrin Falls, OH 44022

Farley, Nathan
525 Salem St
Whiting, IA 51063

Farmer, Cody
25730 460Th Ave
Humbolt, SD 57035

Farmer, Walter

Farnell, James
1295 Dresden NE
Atlanta, GA 30319

Farnsworth, Scott
260 E Main St
New London, OH 44851

Faro, Kelvan

Farr, Weston
111 Dickson St
Wellington, OH 44090

Farrell, Drew

Farris, Josh
223 Foxcreek Dr
Dallas, GA 30157

Farrow, Bobby

Farson, Grant
3210 County Rd 170
Cardington, OH 43315

Farthing, Ezra Co Maisea

Farylo, Corbin
8025 Dresden Ave
Parma, OH 44129

FAST,  RYAN
6357 WESTVIEW CIRCLE
PARKER, CO 80134

Fast, Garrett
8370 Praire Clover Way
PARKER, CO 80134

Fast, Steven
8450 E Brzarwood Ave
Centenial, CO 80112

FASTSIGNS-BAYTOWN
4806A INTERSTATE 10 E
BAYTOWN, TX 77521

FAUGHT, JAMES
Psc557 Box2664

Faunda, Joseph
1011 Westport Cir
Youngstown, OH 44511

Faust, Justin
3758 Meadow Creek Drive
NORCROSS, GA 30092

Fauver, Ryan
1900 N 67Th St
Lincoln, NE 68505

Favazza, Damian
608 Pheasant Place
Grand Island, NE 68801

Favors, Darius
327 Dargan Pl Sw
Atlanta, GA 30310

Favors, Darrell
546 Executive Dr. NW
Apt.119
Huntsville, AL 35816

Favors, Edward

FAVORS, JAZZ
9874 Gorden Hill Lane
Douglasville, GA 30135

Favors, Julian
210 Barrington Drive East
Roswell, GA 30076

Favors, Kenji
5430 Oakley Commons Blvd
Union City, GA 30291

Fazekas, Simon
6388 Anita Dr
Parma Hts, OH 44130

Fears, Jerry
PO Box 222
Cushing, TX 75760

Feathers, Brandon
250 Ash St
BROWNSVILLE, TX 78521

Feckner, Bronson
6902 Vandelia
Cleveland, OH 44144

Fedde, Will
21265 Harney St
Elkhorn, NE 68022

Federico, Jeff
11751 Summers Rd.
Chesterland, OH 44026

FEDEX
PO BOX 94515
PALATINE, IL 60094-4515

FEDEX - IT
PO BOX 660481
DALLAS, TX 75266-0481

Feeney, James
4269 State Route 44
Apt 329
Rootstown, OH 44272

Feist, Luke
911 Prairie Lie
Beatrice, NE 68310

Feist, Pat
911 PRAIRIE
Beatrice, NE 68310

Felakowski, Andrew
475 Walnut Ridge TRL
AURORA, OH 44202

Felan, Nicholos
108 Woodcreek
San Antonio, TX 78121

Felder, Jeremy
105 Belmont Ter
Fairburn, GA 30213

Felder, Joey
747 Ralph Miguel Blvd
Atlanta, GA 30312

Feliciano, Chris
1420 Southcarpenter Rd
Brunswick, OH 44212

Felix, Duwayne
109 Arrow Head Ct.
Bastrop, TX 78602

Feller, Ben
608 Windom
Wayne, NE 68787

Feller, Blake

Fellows, Shawn
2871 Tibbetts Wick Rd
Girard, OH 44420

Felsch, Luke

Felske, Bryan
406 Cedar St
Janesville, MN 56048

Fench, Marcus
2200 West 23 St
Lorain, OH 44053

Fench, Tyesean
23St
Lorain, OH 44053

Fenske, Karl
1159 117H St

Feora, Ryan
5993 Emerald Lakes Dr
Medina, OH 44256

Ferenc, Brandon
6947 York Rd
Apt 211
Parma Hts, OH 44130

Ferenc, Tom
5961 Wareham Dr
Parma, OH 44129

Ferguson, Daniel
120 Ridecrest
Floresville, TX 78114

Ferguson, Dedrick
2414 S Eiffel Ct
Decatur, GA 30032

Ferguson, Kurt
182 Dayan Dr
Council Bluffs, IA 51503

Ferjanic, James
115 N Raymond Ave
Johnstown, CO 80534

Ferko, Jessie
37 Heights Ave
Apt 7
Sagamore Hills, OH 44067

Fernandez, Elmer
201 East Hall St
Hearne, Tx,  77859

Fernandez, Emily
5449 Nutmeg Trail
San Antonio, TX 78238

Fernandez, John

Ferrara, Robert
17126 Rabbit Run
Strongsville, OH 44136

Ferraro, Jason
2028 Moonlight Trail
Forney, TX 75126

Ferraro, Joshua
1723 Hadley St
Houston, TX 77003

Ferraro, Karl
12615 Fawncrest Dr
Houston, TX 77038

Ferrell, Brian
9302 Dairy Ashford Rd
Apt 3308
Houston, TX 77099

Ferrell, Jackson
1235 Bryman Dr
Rosharon, TX 77583

Ferrell, Josh
1235 Bryman Dr
Rosharon, TX 77583

Ferrer, Eli
1743 Arrowhead Trl Ne
Atlanta, GA 30345

Ferrera, Jake
9191 Old State Rd.
Chardon, OH 44024

Fertitta, Michael
Houston, TX 77019

Fetzer, Brandon
7395 Five Points Rd
Smithsville, OH 44677

Fetzer, Justin
7395 5 Points Rd
Smithsville, OH 44677

Ficenec, Jake

Ficenec, John
4114 R St
Omaha, NE 68107

Fickbohm, Blaine
1319 Humbolt Ave
Moville, IA 51039

Fickbohm, Wyatt

Fields, Angie
108 2Nd Ave
Apt B
Bremen, GA 30110

Fields, Chuck
7 Mulberry Lane
Plymouth Meeting, PA 19462

Fields, Cornell
7230 Kinsman Ave.
Cleveland, OH 44103

Fields, Jervall
23130 Pennsgrove Rd
Spring, TX 77373

Fife, JOSHUA
532 BARKER ST
Wellington, OH 44090

Fife, Nathan
1138 Trinity Place
Midletown, OH 45042

Figdore, Kyle
119 Nacoothee Way
Canton, GA 30114

Figueroa, Josue
861 New Hope Rd
Chatsworth, GA 30705

Fike, Kevin
10507 Golden Heart Ln,
Cypress, TX 77433

Fike, Zachary
10507 Golden Heart Ln
Cypress, TX 77433

Filakosky, Mark JR
1507 Driftwood Lane
Macedonia, OH 44056

Filand, Blaine
42559 502Nd St
North Mankato, MN 56003

Filion, Braden
2712 Aruda Dr
Powder Spring, GA 30127

Filion, Brandon
2712 Aruba Dr
Powder Spring, GA 30127

Fillingness, Matt
13124 N 36Tth St
Omaha, NE 68112

Finan, Brenton
10607 Enclave Springs Ct
Houston, TX 77043

Fincham, Anthony
9658 Wisteria Dr
Windham, OH 44288

Fincham, Kameron

Fincham, Kayden

Fincham, Kolton

Fincher, Nicholas
4463 Southwest Blvd
Fort Worth, TX 76116

FINDLAY MALL CAPITAL HOLDING LLC
1010 NORTHERN BLVD
SUITE #212
GREAT NECK, NY 11021

Findley, Colin
10205 Mohawk Lane
Overland Park, KS 66206

Fink, Alex
806 Des Moines Dr
Windom, MN 56101

Fink, Charles
449 6Th St Sw
Huron, SD 57350

Fink, Dan

Fink, Devin
449 6Th St Sw
Huron, SD 57350

Fink, Dylan
814 N WINSOR ST
APT 8
Mitchell, SD 57301

Fink, Russ
16636 Ruby Ct
Basehor, KS 66007

Fink, Travis

Finley, Thomas
3601 Windsor Circle
Emporia, KS 66801

Finnegan, Anthony
121 E Rock St
Ponca Ne PO 32,

Finnegan, Bryce
402 S. Norbeck Street
Vermillion, SD 57069

Finnerty, Patrick
13308 Wilkes Ridge Place
Richmond, VA 23233

Finney, Kyle
204 Wynnes Ridge Circle
Marietta, GA 30067

FIRE PROTECTION SERVICES
2030 POWERS FERRY ROAD, #100
ATLANTA, GA 30339

Firechild, Seth
3 Moris Street
Cartersville, GA 30120

Firestine, Blair
4797 Cemetry Road
Acworth, GA 30101

Firestine, Chandler
2551 Ridgecrest Dr.
Kennesaw, GA 30152

Firestine, Joe
3750 Fox Hills Dr.
Marietta, GA 30067

Firestine, Scott
4031 Summit Cir
Acworth, GA 30101

Firestone, Adam
9 Tower Lane 405
New Haven, CT 06519

Firestone, Ryan
1493 Chateau Dr
Atlanta, GA 30338

Firouzi, Hassan
10830 Reinhardt College Prkway
Walseka, GA 30183

FIRST Insurance Funding
PO BOX 7000
Carol Stream, IL 60197-7000

Fischer, Chad
3377 12Th Ave Nw
Watertown, SD 57201

Fischer, Coby
1630 N 2Nd St
Sheldon, IA 51201

Fischer, Dave
309 S Main St

Fischer, Drake
1818 N Park Cr
Longview, TX 75605

Fischer, Eric
3509 Pinemont Dr
MIDLAND, TX 79707

Fischer, Logan
3377 12Th Ave Nw
Watertown, SD 57201

Fischer, Matt
435 Mccurry Trail
Canton, GA 30114

Fischer, Riley
3377 12Th Av Nw
Watertown, SD 57201

Fischer, Ty
28253 Roosevelt Av
Kinglsey, IA 51028

Fisher, Andy
15378 Bent Tree Drive
FINDLAY, OH 45840

Fisher, Anthony
10705 Academy Park Dr
Jacksonville, FL 32218

Fisher, Caleb
508 Ashington Pl
Westerville, OH 43081

Fisher, Chase
1557 Hunchclub Drive
Milford, OH 45150

Fisher, Henry
1670 Deer Crossing Trl
Jonesboro, GA 30236

Fisher, Tate

Fisher, Ty
28253 Roosevelt Ave
Kinglsey, IA 51028

Fissher, Stephen
86 Richmond St
Newark, NJ 07103

Fitz, Jillian
51314 Betts Rd
Wellington, OH 44090

Fitzgerald, Alex

Fitzgerald, Dallas

Fitzgerald, Logan (4)
1213 S West Ave
SIOUX FALLS, SD 57105

Fitzgerald, Richard
3510 Douglas St
Sioux City, IA 51104

Fitzgerald, Steven
7573 Watson Bay
CT
Stone Mountain, GA 30087

Fitzgibbons, Peter
7422 Backett Wood Ter
McLean, VA 22102

Fitzpatrick, Paul J
1310 Benbroke Ln
Acworth, GA 30101

Fitzpatrick, Paul Michael

Flack, Marie
3671 West Park Rd
Cleveland, OH 44111

Fladger, Desean
6060 Stumph Rd
Apt101B
Parma Hts, OH 44130

Flagg, Keith
1659 Flannery Ct
Streetsboro, OH 44241

Flagg, Keith Sr
6238 Whiterail Run
Bedford, OH 44146

Flaitz, Irvin
3890 Porter Rd
Rootstown, OH 44272

Flaitz, River
219 Lincoln Ave
Ravenna, OH 44266

Flaitz, Zane
3140 Waterloo Rd
Mogadore Rd, OH 44260

Flanagan, Austin
109 Acadian Garden Blvd
Bridge City, TX 77611

Flanagan, LaTerrence

Flanagan, Mike
963 Lake Breeze Rd
Sheffield, OH 44054

Flanigan, Zaidan

Flanigan, Zion
2695 Elizabeth Dr Sw
Warren, OH 44481

Flannery, Dylan

Flask, Jayson
87811 Fenton Crt
Sagamore Hills, OH 44067

Fleisch, Bill
475 Bud Cole Road
Temple, GA 30179

Fleming, Jon

Fleming, Michael
2906 Woodruff Drive SE
Smyrna, GA 30080

Fleming, Mike
2604 Lake View Trce NE
Marietta, GA 30062

Fleming, Parker
1904 E Fair St
Gardend City, KS 67846

Fleming, Raijon

Flemister, Marcus
2522 S.Palmetto
Sioux City, IA 51106

Flesner, Chris
4921 Meredeth St
Lincoln, NE 68506

Fletcher, Bailey
1434 N Platte Ave
Fremont, NE 68025

Fletcher, GlennTatum
660 Briars Bend
Alpharetta, GA 30004

Fletcher, JoVawne
7047 Haines Mill Rd
Charlotte, NC 28273

Fletcher, Kyle

Fletcher, Myron
150 Kuualoha
Kahului, HI 96732

Fletcher, Reginald
44 Carver Rd
McDonough, GA 30253

Fletcher, Ryan
15415 U St
Omaha, NE 68137

Fletcher, Trevor
69 Sugartown Rd
Glenmore City, LA 71433

Flick, Matthew
884 Bryce Rd
Kent, OH 44240

Flood, Macguire
1524 West Maple St
River Falls, WI 54022

Flores, Aaron
25314 Cheshireknol St
Katy, TX 77493

Flores, Aiden
1800 Wolf Creek Dr
Arlington, TX 76018

Flores, Alejandro

Flores, Armando
303 State St
Mankato, MN 56001

Flores, Caleb
6710 Blissful Ln
Amarillo, TX 79107

Flores, Chris
7226 Brown Dr
Corpus Christi, TX 78414

Flores, Cody
13004 Ne 62Nd St
Kansas City, MO 64118

Flores, Dominic
14025 Walding Woods Dr
Montgomery, TX 77356

Flores, Jacinto
2606 Singletary Dr
Edinburg, TX 78542

Flores, Joey
3105 Cove Way Dr
Corpus Christi, TX 78418

Flores, Junior
342 County Rd 436
Dayton, TX 77535

Flores, Marcos
2102 Wagon Grossing Path
Austin, TX 78744

Flores, Matthew
6123 Dovetail Cliff Ct
Katy, TX 77493

Flores, Miguel
677 Birch Ave
Euclid, OH 44132

Flores, Rigoberto
303 State St
Mankato, MN 56001

Flores, Samuel
2102 Wagon Crossing Path
Austin, TX 78744

Flores, Stephan
4222 Ocean Drive Apt 133
Corpus Christi, TX 78411

Flores, Thomas
5801 Deauville Blvd.
Midland, TX 79706

Flowers, Dylan

Flowers, Jarrell
2616 Big Bear Lake
Converse, TX 78109

Flowers, Jaylon

Floyd, Frank
13522 Queen Johanna Court
Corpus Christi, TX 78418

Floyd, Nathan
14241 Playa Del Rey
Corpus Christi, TX 78418

Floyd, Nikko
4807 Chikadee Lane
Ellenwood, GA 30294

Floyd, Tanner
1320 Briers Creek Dr
Alpharetta, GA 30004

Flynn, Alex
2301 Holdredge St
Lincoln, NE 68503

Flynn, Casey
912 Ne 15Th
Kansas City, MO 64155

Flynn, Chuck
37619 Jordan Drive
Willoughby, OH 44094

Flynn, Josh
6385 Moate Ln
Colorado Springs, CO 80927

Flynn, Mike
3415 Grainger
Lincoln, NE 68516

Flynn, Quinton
723 Folsom Lane # 89
Lincoln, NE 68522

Flynn, Ryne
3415 Granger Prkway
Unit C
Lincoln, NE 68516

Flynn, Sam

Foer, Zach
474 Clara Dr Whitesburg
Woodstock, GA 30188

Foertsch, Brad
415 N Garrison Ave #105
Kansas City, MO 64163

Foertsch, Jaxon
4814 NE Winn Rd. Apt. 11
Kansas City, MO 64119

Foley, Myles
4746 Knollwood Dr. Nw
Acworth, GA 30101

Foley, Noah
308 Dorow Ave
Edgerton, WI 53534

Folger, Trey
9011 Burt St
Omaha, NE 68114

Folie, Jason
11690 375Th Ave
Waseca, MN 56093

Folie, Mike

Follingstad, Alexander
2557 Iron Rd
Diana, TX 75640

Follingstad, Michael
2557 Iron Rd
Diana, TX 75640

Follingstad, Ryder
2557 Iron Rd
Diana, TX 75640

Folse, Daniel

Foltz, Austin
2275 Mccutchinville Rd
FOSTORIA, OH 44830

Foltz, Bentley
428 South Washington St
TIFFIN, OH 44883

Foltz, Richard
428 South Washington St
TIFFIN, OH 44883

Fontes, Kyle
2716 Shaftesbury Dr
Canton, OH 44708

Fooce, Austin
4186 Maplegrove Dr
Grove City, OH 43123

Fooce, Leroy
4186 Maplegrove Dr
Grove City, OH 43123

Fooks, D Andre
809 Canary Ln
Mansfield, TX 76063

Fooks, Javon
7101 Brookdale Ct
WATAUGA, TX 76148

Fooks, Jr Javon
205 Valley Springs Dr
Arlington, TX 76018

Foor, Chad
3300Maeroad Sw
Warren, OH 44484

Forbes, James
265 Summer Wall Drive
Covington, GA 30016

Forbes, Joel
55 China Groove Lane
Vicksburg, MS 39180

Forbes, Ricardo
10800 Clay Road
Apt 8305
Houston, TX 77041

FORD, CHARLES
3132 RUSTIC SPGS
Universal City, TX 78148

FORD, DARREN
313 RUSTIC SPGS
Universal City, TX 78148

FORD, DARREN SR.
313 Rustic Springs
Universal City, TX 78148

FORD, DEVON
313 RUSTIC SPGS
Universal City, TX 78148

Ford, Hamilton
3815 Martin Luther King Dr. SW
Atlanta, GA 30331

Ford, Jordan
7633 County Rd 526
Mansfield, TX 76063

FORD, ROBERT
715 Eleanor Ave
San Antonio, TX 78209

Ford, Steve
19602 South Benton
Lytle, TX 78052

Ford, Tommy Anthony Sr
6016 Kaniti Trc
Union City, GA 30291

Foresh, Dan
5708 Fulerton Ave
Cleveland, OH 44105

Forest, Nick

Foretich, Alex

FORMAL SHIRTS LLC
8995 YELLOW BRICK ROAD, SUITE C-D
BALTIMORE, MD 21237

Forman, Dylan
115 South Ave
Edgerton, WI 53534

Formanek, Rob
7961 N 160Th St
Bennington, NE 68007

Forney, Marcus

FORT BEND COUNTY TAX ASSESSOR
ATTN: CARMEN P TURNER MPA, PCC, CTOP
1317 EUGENE HEIMANN CIRCLE
RICHMOND, TX 77469-3623

Fort, Leroy
2675 Ashley Dr
Marietta, GA 30064

Fortner, Jayden
10601 Village Lndg
JONESBORO, GA 30238

Fortner, Markis
7119 New Dale Rd
Rex, GA 30273

Foskey, Elihue Grant
434 Shenandoah Ct
Winder, GA 30680

Fosler, Zach
10522 N Loch LN
Waverly, NE 68462

Foss, Remington
1235 Plamer Drive
Winder, GA 30680

Fossmo, Dann
35 Dover Dr
Conroe, TX 77304

Foster, Aaron
250 Highland Rd
Springtown, TX 76082

Foster, Braeden
615 Supper Club Rd
Dallas, GA 30132

Foster, Chase
3 Union Ct
Dakota Dunes, SD 57049

Foster, David (Davy)
5100 Whitaker Cr
Longview, TX 75605

Foster, Ethan
8678 SW Hwy Z
Trimble, MO 64492

Foster, Frankln
283 Pine St NW Unit 202
Atlatna, GA 30313

Foster, Gannon
174 Calahan Rd
Columbus, OH 43207

Foster, Geoffrey
150 Southland Cir
Loganville, GA 30052

Foster, Jackson

Foster, Josh
615 Supper Club Rd
Dallas, GA 30132

Foster, Kenny
322 Lakeshore
Dakota Dunes, SD 57049

Foster, Rodney
6976 Maddox Rd
Lithonia, GA 30058

Foster, Sammy
3613 Sunset Loop
Marshall, TX 75672

Foster, Willie Jr.
111 Steele Branch Dr
Hampton, GA 30228

Fosvik, Carl
2618 George St
Sioux City, IA 51103

Foulks, Allen
3900 Estancia Way
Fort Worth, TX 76108

Foulks, Brent
20510 Appache Lake Dr
Katy, TX 77449

Fountain, Jacob
4415 N 1St Apt 48
68521,

Foutch, Ben
904  Berkley Ave
Papillion, NE 68046

Fowler, Chandler
806 N Trinity St
Decatur, TX 76234

FOWLER, DREW
1150 Livingston Trail
Borgart, GA 30622

Fowler, Edward

Fowler, Richard
314 Ivy Street
Navasota, TX 77868

Fowler, Shauntell

Fox, Brady

Fox, Brent
5366 Cr 2181
Odem, TX 78370

Fox, Bret
4124 Astaria St
Irving, TX 75062

Fox, Craig
2453 14Th Street
Cuyahoga Falls, OH 44223

Fox, Devin
103 Travisstake Trl
Elgin, TX 78621

Fox, Sean
30045 Winona Rd
Salem, OH 44460

Foyil, Josh
13505 Abraham Lincoln St
Manor, TX 78653

Foyil, Thomas
3921 FM 1669
Huntington, TX 75949

Frahm, Dalton
7521 Sherman Dr
Omaha, NE 68134

Fraiser, Dresden
4216 Round Stone Dr
Snellville, GA 30039

Fraiser, Tyler
4216 Roundstone Dr
Snellville, GA 30039

Frame, Brendan
370 Fulton Dr Nw
Canton, OH 44718

France, Sean

Franch Jackson
10096 LYNHAM DR
Cordova, TN 38016

Francis, Matt

Franco, Jose
1163 W Peachtree Street NE
Apt 2003
Atlanta, GA 30309

Franco, Uriel

Frank, Christian
13602 Elm Shores Drive
Houston, TX 77044

Frank, Trey
23212 Lone Trel Rd
Sioux City, IA 51108

Frankel, Nicholas
8034 Montague Manor Ln
Houston, TX 77072

Franklin, Antonio
2404 Queens Ridge Dr
Independence, MO 64055

Franklin, Caleb
647 Fountain Lake Road
Columbia, SC 29209

Franklin, Kennard
345 Baymont Dr.
Blythewood, SC 29106

Franklin, Kennard Jr
345 Baymont Dr.
Blythewood, SC 29106

Franklin, Oirrs
2892 Handy Dr Nw
Atlanta, GA 30318

Franklin, Stacey

Franklin, Steven
2747 Sand Lake Ct
College Park, GA 30349

Franks, Trevor
1840 Oak Lane
FREMONT, OH 43420

Fransisco, Justis
1290 S Main Ave
Aztec, NM 87410

Franta, Tony
706 7Th Street
57006
Brookings, SD

Frantz, Jimmy
7947 Mentor Ave
Apt208
Mentor, OH 44060

Franz, Greg
4634 Carlton St
Pittsburgh, PA 15201

Franz, Hunter
13654 Princes Knls
San Antonio, TX 78231

Franz, Trevor
4510 Avery Way
San Antonio, TX 78261

Fraser, Lynden
2410 Quiver Ln
Houston, TX 77067

Frasula, Franco

Fratianne, Adam
583 Prestwick Path
Painesville, OH 44077

Frazee, Connor
3071 Winborn Ridge
Kennesaw, GA 30152

Frazier, Brian
7944 McArthur Blvd.    3155
Irving, TX 75063

Frazier, Jared
6651 Giles Rd Apt 105
Papilion, NE 68133

Frazier, Richard
1005 Montague St
Dunlap, IA 51529

Frazier, Todd
665 Carriage Dr
Plain City, OH 43064

Frazier, Tony
2886 43Rd Ave
Greeley, CO 80634

Frazier, Tre
550 Normandy St #1712
Houston, TX 77015

Frederick, Jeff
5731 Fitch Rd
Lakewood, OH 44107

Frederick, Josha
5731 Fitch Rd
North Olmsted, OH 44070

Fredericks, Mark
12625 Memorial Dr #45
Houston, TX 77024

Frederickson, Jacob
15211 Park Row
Apt 1423
Houston, TX 77084

Frederickson, Pete
1614 Bent Maple Dr
Blacklick, OH 43004

Fredrickson, Eric
649 Winslow Dr
AURORA, OH 44202

Fredrickson, Scott

Freeman, Alex

Freeman, Austin
106 W. George Street
Sullivan, IL 61951

Freeman, Carlos

Freeman, Chad
303 Jule Ingram Rd
Milledgevillee, GA 31061

Freeman, Cole
607 Richardson Ave
Gruver, TX 79040

Freeman, Jim
227 Preserve LN
Macedonia, OH 44056

Freeman, John
270 Huey Barnes Lane
Canton, GA 30114

Freeman, Kasey
433 Timberleaf Road
Canton, GA 30115

Freeman, Michael
1014 Gulf
SAN ANTONIO, TX 78202

Freeman, Reagan
11809 Gow Cir
Papilion, NE 68133

French, Couy
3531 Court St
Sioux City, IA 51104

French, Justin
1410 S California Ane
Loveland, CO 80537

French, Luke
611 W Lucy Webb Rd
Raymore, MO 64083

Freudenburg, Marc
477 STage COach Bend
Smyrna, GA 30080

Freund, Nick
3609 Sharp HL
Selma, TX 78154

Frew, Caleb
1710 County Rd G
Crete, NE 68333

Frew, Kyle

Frey, Bryce
201 East Sawgrass Trail
Sioux City, IA 51106

Fricker, Matthew
47 Mackey St
Hubbard, OH 44425

Fricker, Todd

Friedel, Liam

Friedrich, Timothy
7934 Reeds Rd
Prairie Village, KS 66208

Frizzell, Tre
4074 Raynor Pkway Apt 732
Bellevue, NE 68123

Frognowski, Dan
6395 Fox Hill Dr
Canal Winchester, OH 43110

Frommer, Zac
595 Steeple Run
Roswell, GA 30075

FRONTIER COMMUNICATIONS
PO BOX 740407
CINCINNATI, OH 45274-0407

Frost, Andrew
6140 Ricon Way
Dallas, TX 75214

Frost, George
4638 Simpson Mill Lane
Duluth, GA 30096

FRUITS, HASSAN
5026 E. 86Th St.
Garfield Heights, OH 44125

Fry, Charles
12701 Woodword Blvd
Garfield Heights, OH 44125

Fry, Charles Jr
1600 Terrance Rd
East Cleveland, OH 44112

Fryerson, Lafette
325 Greenvale
South Euclid, OH 44121

Fudella, Johnny
4623 Streeter Rd
Mantua, OH 44255

Fuentes, Emanuel
11335 Moonlight Ridge Dr
Humble, TX 77396

Fuentes, Yan
7304 N Walnut St
Kansas City, MO 64118

Fuerst, Tristan
724 Nw 4Th St
MADISON, SD 57042

Fugate, Steve
7400 Ardmore St
McKinney, TX 75071

Fuhrman, Jd
3107 Mimosa Place
Kilgore, TX 75662

Fuhrman, Jimmy
1430 Wilson St
Sheldon, IA 51201

Fulford, Thomas
6311 Woodland Ave
Cleveland, OH 44104

Fulghum, Charles
640 Cynthia Ln
Atlanta, GA 30297

Fulle, Doug
9870 North Pond Circle
Roswell, GA 30076

Fuller, Aaron
1971 Akron, Dr Se
Atlanta, GA 30315

Fuller, Andre

Fuller, Jarrett
3567 Braidwood Dr
Hilliard, OH 43026

Fuller, Kendrell
150 Oakleigh Manor Dr
Fayetteville, GA 30215

Fuller, Larry Jr
6439 Brairwood Ct
Atlanta, GA 30296

Fuller, Sadonte
231 Green Springs Ter
Palmetto, GA 30268

Fuller, Santerra Sr

FULTON COUNTY TAX COMMISSIONER
P.O. BOX 105052
ATLANTA, GA 30348-5052

FULTON, AUSTIN
2636 Neighborhood Walk
Villarica, GA 30180

Fulton, Phillip

Fults, Joshua

Funk, Logan
32842 Overton Rd
Melrose, MN 56352

Funkhouser, Chad
800 La Brea Ave
Lincoln, NE 68504

Funkhouser, Cole
4325 MADISON ST
6
Omaha, NE 68107

Furman, Rudolph IV
2234 Scires Ct
Decatur, GA 30035

Furmanek, Shaun
1390 Makin Cemetary Rd
Oakland, TN 38060

Furrie, Jared
3459 Hewitt Gifford Rd Sw
Warren, OH 44481

Furseth, Matt

Furth, Aaron
501 E Mary Moor Dr
TEA, SD 57064

Furth, Charly
700 S Douglas
Lamberton, MN 56152

Furth, Sam
700 S Douglas St
Lamberton, MN 56152

Fusillo, Matt

Fussy, Brandon
310 Drew Ave
Madelia, MN 56062

Fuwke, Isaac
3404 South Clinton St
Sioux City, IA 51106

FW TX - WOODWAY COLLECTION L.P.
REGENCY CENTERS
3200 KIRBY DRIVE #910
HOUSTON, TX 77098

Fylstra, Nathan
25 Lakeveiw Ln
Salix, IA 51052

Gabbert, Steve
4310 NE 57Th Ter
Kansas City, MO 64119

Gabriel, Aaron

Gabriel, Arnold
135 Westbridge Cir
Fayetteville, GA 30214

Gabriel, Edwin
12051 Lawndale Dr
Parma Hts, OH 44130

Gabriel, Nathan

Gachuz, Jose

Gackstetter, Todd
705 Partee Dr
Hartford, SD 57033

Gaddie, Chris
8449 Geiler Ave
Omaha, NE 68127

Gage, Logan
11350 Four Points Dr
Austin, TX 78726

Gagne, Greg
8306 Chastain Dr
Atlanta, GA 30342

Gagne, Nick
440 Dogleg Court
Roswell, GA 30076

Gagner, Ronald
808 Oakbourne Way
Woodstock, GA 30188

Gagner, Tristan
330 Downing Creek Tr.
Canton, GA 30114

Gagnon, Marc
331 Brookview drive
Dallas, GA 30132

Gailyard, Billy
Po Bx 5582 620 E Pecan Blvd
MISSION, TX 78502

Gaines, Aaron
453 Crestwood Avenue
Akron, OH 44302

Gaines, Avery
1089 Griffin Alley
Bowden, GA 30108

Gaitan, Stephen

Gaither, Justin
2842 Stone Creek Dr
Rex, GA 30273

Gale, Brendon

Gale, Ian
9530 Fm 2920 Rd Apt 1017
Tomball, TX 77375

Gale, Joshua
12935 Oakwood Manor Dr
Cypress, TX 77429

Galeas, Victor
33 Harvard St
Chelsea, MA 02150

Galindo, Nicolas
5121 Hydra
San Antonio, TX 78245

Galinis, Joe
8385 Nearwood St NW
Massillon, OH 44646

Galinsky, Axel
3919 3RD AVE.
Sioux City, IA 51106

Galinsky, Kaide
3009 Norman Dr.
Sioux City, IA 51104

Gall, Justyn
11229 W 132Nd St
Omaha, NE 68142

Gall, Sabrina

Gallagher, Cole
5567 Bungalow Circle
Hixson, TN 37343

Gallardo, Aaron
3215 Orchard St
Lincoln, NE 68501

Gallardo, Christian
4967 N 32 Nd
Lincoln, NE 68504

Gallardo, Dominic

Gallardo, Giovanni
2340 N 44Th St Apt7
Lincoln, NE 68504

Gallardo, Gusatvo
4967 N 32Nd St
Lincoln, NE 68504

Gallardo, Isaac
1014 Cimairron Tr
Canyon, TX 79105

Gallardo, Jarod
1030 N 48Th St
Lincoln, NE 68504

Gallardo, Jose
2340 N 44Th St
Lincoln, NE 68504

Gallardo, Leo
2380 N 44Th St
Apt. 9
Lincoln, NE 68504

Gallardo, Luis
6707 Country Swan
San Antonio, TX 78240

Gallardo, Micheal
6707 Country Swan
San Antonio, TX 78240

Gallardo, Roman
2340 N 44St Apt. 7
Lincoln, NE 68504

Gallatin, Kenneth
1116 Ridgeway Dr
Raymore, MO 64083

Gallipoli, Joey
3114 Allling Dr
Twinsburg, OH 44087

Gallipoli, Joseph Sr
3450 Kensinton Dr
Avon, OH 44011

Gallipoli, Mike
3450 Kensington Drv
Avon, OH 44011

Gallman, Dylan

Galloway, Elijah
1580 Andrea Dr
Brunswick, OH 44212

Galloway, Kolton
2480 Hard Scrable Rd
Mineral Bluff, GA 30559

Galloway, Malik

Galloway, Michael
4556 Dungannon Dr
Grove City, OH 43123

Galloway, Mike
4590 Newlondon Rd.
Geneva, OH 44041

Galus, Phil
4231 Wayne Rd
Mantua, OH 44255

Galvan, Jonathan
1301 Mrton
Dumas, TX 79029

Gambell, Dylan
441 County Road 4581
BOYD, TX 76023

Gambino, Tristan
12430 Grannis Rd
Garfield Heights, OH 44125

Gamble, Keelan
6006 Raleigh Dr
Garland, TX 75044

Gamez, Antonio
407 S 23Rd St
Hidalgo, TX 78557

Gamez, Leo
Po Box 728
Panhandle, TX 79068

Gandara, Humberto
3610 Major St
Apt A
Bryan, TX 77802

Gang, Matt
8020 Pier Point
Alpharetta, GA 30005

Gange, Andrew
115 Bruce Drive
Madison, AL 35758

Gant, Aaron

Gant, Nathan
10 Sharp Way
Cartersville, GA 30120

Gao, Di
14049 Wolftrap Ln
Conroe, TX 77384

Gaona, Cesar
1530 Sumac Cir.
Liberty, MO 64068

Garber, Ken

Garcez, Mikey
207 Hillside Dr
Kenedy, TX 78119

Garcez, Raymond
614 Fay Ave
San Antonio, TX 78211

Garcez, Ruben
5919 Fox Cyn
Groom 2#
San Antonio, TX 78252

Garchar, Larry
15 Mildred St
Pittsburgh, PA 15223

Garchar, Paul
76 W Bailey Rd
Naperville, IL 60565

Garcia, Albert
518 Grand Ave
ODESSA, TX 79763

Garcia, Albert
21307 Slatebend Dr
Hockley, TX 77447

Garcia, Alexis
2720 Binyon Ave
Ft Worth, TX 76133

Garcia, Andrew
3225 Greenwood Drive
Corpus Christi, TX 78405

Garcia, Angel
242 S Miolll St
Kansas City, KS 66101

Garcia, Ayden

Garcia, Braylon
2514 Shelly Lang Court
Missouri City, TX 77459

Garcia, Bryan

Garcia, Daniel
1734 Hemlock Place
Corpus Christi, TX 78416

Garcia, David

Garcia, Demetrio
300 Pine St
Kenedy, TX 78119

Garcia, Eddie
106 Dundee St
Victoria, TX 77904

Garcia, Efrain

Garcia, Eli Jr.
1175 Amspoker Ave
Fort Worth, TX 76115

Garcia, Elijah

Garcia, Erric
16022 Crested Green Dr
Houston, TX 77082

Garcia, Esai
2309 Woodland Dr.
Palmhurst, TX 78574

Garcia, Eugenio (Duke)
1020 Lee Road
Aransas Pass, TX 78336

Garcia, Frank
4766 Castle Cross
San Antoniot, TX 78218

Garcia, Frank Sr
1175 Amspoker Ave
Fort Worth, TX 76115

Garcia, Gustavo
1119 N Moline St
Ingleside, TX 78362

Garcia, Hector
2654 Pratrie Star Ln
Conroe, TX 77385

Garcia, Jacob
102 Pienza Dr
Victoria, TX 77904

Garcia, Javier
5201 Spicewood Dr
Mckinney, TX 75070

Garcia, Jeff
778 Glencairn Ln
Brunswick, OH 44212

Garcia, Jeremy
5610 Camry Springs
San Antonio, TX 78251

Garcia, Job
4422 Travis
Amarillo, TX 79110

Garcia, Johnny
922 W Waggoman
Fort Worth, TX 76110

Garcia, Jorge
404 Charles Dr S
Mission, TX 78572

Garcia, Jose
6525 Platte Ave
Lincoln, NE 68507

Garcia, Jose

Garcia, Jose
700 Elizabeth St
Webster, TX 77511

Garcia, Jose Luis

Garcia, Luis Daniel
18000 Little York Rd
Houston, TX 77093

Garcia, Macario Jr
5302 N Hiawatha Dr
PHARR, TX 78577

Garcia, Marco
4414 Sierra
SAN ANTONIO, TX 78214

Garcia, Mario
Bayou Vista
Houston, TX 77024

Garcia, Matthew
201 Lavaca St. #242
Austin, TX 78701

Garcia, Nick
5400 Lucy Ellen Pwky
Bryan, TX 77807

Garcia, Refugio

Garcia, Reynaldo

Garcia, Ricardo
7810 American Holly Ct
Cypress, TX 77433

Garcia, Robert  III

Garcia, Sammy
214 W Agarita Ave
San Antonio, TX 78212

Garcia, Saul
5219 Ivanhoe St
San Antonio, TX 78228

Garcia, Victor
2212 North I St
Mcallen, TX 78501

Gardner Massey
2270 South St
Beaumont, TX 77701

Gardner, Curtis
3359 Hunters Lodge Rd
Marietta, GA 30062

Gardner, Jordan
2177 Hamdon Street
Madison, OH 44057

Gardner, Lashard

Gardner, Mekhi

Garland, Janeil
5908 Baylor St
Ft Worth, TX 76119

Garmon, Edward
5150 Bay Creek Church Rd
Loganville, GA 30052

Garner, Dan
75 Wanda Court
Kent, OH 44240

Garner, Joey

Garrels, Joshua
550 Hickory Oak Lane
New Waverly, TX 77358

Garrett, Jeremy
337 Fernsdale Drive
Council Bluffs, IA 51503

Garrett, Joseph
319 Ponderosa Trl
Jackscon, GA 30233

Garrett, Terrence

Garrison, Bryan
5635 S 51 St
Omaha, NE 68117

Garrison, Preston
5635 S 51St St
Omaha, NE 68117

Garrity, Billy

Gartee, Randy
9747 Adams St
Lincoln, NE 68507

Gartman, Zack
9750 Windwater Dr
Houston, TX 77075

Gary, Glaser
2942 Hog Mountain Rd
Dacula, GA 30019

Gary, Richard
1757 Main St
Graford, TX 76449

Garza, Daniel
6031 Ollia Cir
Pasadena, TX 77505

Garza, Eloy
2719 Colt Dr
San Antonio, TX 78227

Garza, Esme
146 Venice St
SAN ANTONIO, TX 78201

Garza, Gilbert
1347 Lion King
San Antonio, TX 78251

Garza, Jesse
146 Venice St
SAN ANTONIO, TX 78201

Garza, Jon
4734 Nesbitt
Corpus Christi, TX 78415

Garza, Jordan
20018 N. Navaho Trl
Katy, TX 77449

Garza, Jorge
110 E 15Th Street
Irving, TX 75060

Garza, Lionel
2719 Colt Dr
San Antonio, TX 78227

Garza, Matthew Reyes

Garza, Michael
6502 Ample Arbor Ct
Corpus Christi, TX 78412

Garza, Michael
4012 N 127Th Ct
Omaha, NE 68164

Garza, Nacho
1046 Shiels Dr
Corpus Christi, TX 78412

Garza, Nathan
3814 Forsythia
San Antonio, TX 78261

Garza, Raymon
1306 Laurekl Leaf Ln
Pearland, TX 77581

Garza, Ricardo
2719 Colt Dr
San Antonio, TX 78227

Garza, Sr. Tyler
820 Atlantic Ave
Boling, TX 77420

Gasca, Oscar

Gaskill, Justin
4318 St Rt 534
Southington, OH 44470

Gaskin, Conrad
621 42ND ST E
1316
Williston, ND 58801

Gasparro, Pete
7265 Hacienda Dr
Parma Hts, OH 44130

Gasser, John
6072 Spangler Drive
Clinton, OH 44216

Gast, Sam
511 E Hickory St
Mankato, MN 56001

Gaston, Christopher
1860 Ollie Creek
Marietta, GA 30008

Gates, Antonio
602 Lakeview Way
JONESBORO, GA 30238

Gates, Michael

Gates, Scottt

Gates, Victor
9204 Bancroft Ave
Cleveland, OH 44105

Gatrell, Michael
18904 Shaw Rd
Apt. C
Cypress, TX 77429

Gatson, Demontrell
2632 Okdale
Houston, TX 77004

Gaukin, Ronnie
6900 State Rd
Apt406
Parma, OH 44134

Gauthier, Bill

Gayle, Rakeem

Gayton, Dalton
18 London Derry Way
Cartersville, GA 30120

Gayton, Jacob
170 Malbone St.
Cartersville, GA 30120

Gazdacko, Andrew
413 Grant St
Ravenna, OH 44266

Gearhart, Cameron
1220 Hallock Young RD
Warren, OH 44481

Gearhart, Zack
2017 Sawyer Pl
Lincoln, NE 68505

Geber, Andrew
27073Glen Side Ln
Olmsted Falls, OH 44138

Gee, Dorian
11111 Sugar Land Rd
Sugar Land, TX 77478

Gee, Versell

Geels, Dakota

Gegick, Charles
1196 Ledge Stone Dr
Wadsworth, OH 44281

Gehy, Fabrice
1015 Ira St SW
Atlanta, GA 30310

Geib, Kevin
156 Savannah Ct
Mankato, MN 56001

Geiger, Thomas
4121 New Mexico Ave
Grand Island, NE 68803

Gemmell, Spencer
6225 34Th St
Apt345
Lincoln, NE 68516

Gennaro, Jason

Genrich, James
122 Hayes
Beatrice, NE 68310

Genrich, Jesse
1521 N Gate Cir
Lincoln, NE 68521

Genz, Nick
3435 Main St
Apt 420
Kansas City, MO 64111

Geoghagan, Stewart
205 Mount Glen Court
Woodstock, GA 30188

George, Bobby

George, Dalton
10608 Emmord Loop
Corpus Christi, TX 78410

George, Jason
20216 Oak Panache
San Antonio, TX 78259

George, Jeff
4438 Hohn Ln
Robstown, TX 78380

George, Michael
4626 Dody
Corpus Christi, TX 78411

George, Owen

Georgia Department of Labor
148 Andrew Young Inter. Blvd
Room 738
Atlanta, GA 30303-0000

Georgia Department of Revenue
Compliance Division, ARCS - Bankruptcy
1800 Century Blvd NE, Suite 9100
Atlanta, GA 30345

GEORGIA DEPT OF REVENUE SALES TAX

GEORGIA POWER 804
96 ANNEX
ATLANTA, GA 30396-0001

GEORGIA POWER 805
96 ANNEX
ALTLANTA, GA 30396-0001

GEORGIA POWER 806
96 ANNEX
ATLANTA, GA 30396-0001

GEORGIA POWER 808
96 ANNEX
ATLANTA, GA 30396-0001

GEORGIA POWER 810
96 ANNEX
ATLANTA, GA 30396-0001

GEORGIA POWER 814
96 ANNEX
ATLANTA, GA 30396-0001

GEORGIA POWER 816
96 ANNEX
ATLANTA, GA 30396-0001

GEORGIA POWER 822
96 ANNEX
ATLANTA, GA 30396-0001

Georgius, Jacob

Geraets, Hunter
Same As Tanner

Geraets, Sam
1013 CACHELIN DR
Carter Lake, IA 51510

Geraets, Tanner
41 Carter Lake Club
Carter Lake, IA 51510

Gerber, Austin
1300 Berkshire Ct Apt 304
Lincoln, NE 68505

Gerber, Garth

Gerek, Braxton
1506 Kaleta Pass Ln
League City, TX 77573

Gerlacher, Chris
4100 Ridge Park Way
Plano, TX 75024

Gerlacher, Gary
4100 Ridge Park Way
Plano, TX 75024

Germaine, Favaughn
8632 Glenwoods
RIVERDALE, GA 30274

Gervase, Michael
9251 Hockory Ridge
Streetsboro, OH 44241

Gervase, Mike
13225 N Partige Dr
Garfield Heights, OH 44125

Getbehead, Jeff
710 Cresent Cir
Canton, GA 30115

GFL ENVIRONMENTAL
PO BOX 4524
HOUSTON, TX 77210-4524

Giacone, Jordan
9201 Boehm Dr
Lenexa, KS 66219

Giacone, Mike
1114 South 105Th St
Kansas City, KS 66111

Gibbons, Dwayne
1022 Faith Ranch
San Antonio, TX 78245

Gibbons, Nicholas
775 Newton St
Norton, OH 44203

Gibler, Chad
115 Timber Dr
Council Bluffs, IA 51503

Gibson, Dylan
189 N Mecca ST
Cortland, OH 44410

Gibson, Nick
3677 Lyntz Rd
Warren, OH 44481

Gibson, Parker
5355 Ralfe Rd
Indianapolis, IN 46234

Gibson, Quantez
99 Auburn Depot Dr.
Aubern, GA 30011

Gibson, Terell
3148 DICK WILSON BLVD APT 2311
Fort Lauderdale, FL 32301

Gibson, Tevis
5 Woodruff Street #B
Silver Creek, GA 30173

Gibson, Zavior
5355 Ralfe Rd
Hammond, IN 46324

Giddings, James
9521 Alexander Rd.
Garfield Heights, OH 44125

Gienger, Brien

Gienger, Cody
3412 Riesling Crt
Greeley, CO 80634

Gierowski, John
6899 Lalemant Dr
Parma, OH 44129

Gigax, Jacob
6636 S 108Th Ave
Omaha, NE 68137

Giguere, David

Gil, Emmanuel
193 W Carriage Dr
Chagrin Falls, OH 44022

Gil, Misael
3721 Galloway Ln
Carrollton, TX 75007

Gilbert, John
11110 Hilltop
Dallas, TX 75226

Gilbert, Logan
124 East Liberty St
Mankato, MN 56001

Gilbertson, Mitchel
N8546 County Rd D
Belleville, WI 53508

Gilbertson, Todd
N8547 County Rd D
Belleville, WI 53508

Gilbertson, Tyler
N8547 County Rd D
Belleville, WI 53508

Gilbey, Ryan
717 Garfield Ave
Alliance, OH 44601

Gildemaster, Brandon
219 E Garfield St
Seattle, WA 98102

GILES, Bryan
2208 Beecher Cir
Atlanta, GA 30311

Gilfiliban, Corbin

Gill, Barry
227 Sydney Street
Atlanta, GA 30312

Gill, Jaikaar
1501 West 44 St
Lorain, OH 44053

Gill, Tanner
2313 W 2Nd
North Platte, NE 69101

Gill, Tyler
2 East Oak St APT 1408
Chicago, IL 60611

Gillander, Zach
5801 Hartley
Lincoln, NE 68507

Gillespie, Dylan

Gillespie, Jordan
1023 Toulouse
Belton, MO 64012

Gillespie, Josh
1312 N Lynn St
Independence, MO 64050

Gilligan, Robert
25325 Donahue Dr
San Antonio, TX 78255

Gillingham, Matt
1264 Skyland Falls Blvd
Hinkley, OH 44233

Gillis, Gregory
222 Deerwalk Dr
Winder, GA 30680

Gilman, Jake
548 Oakwood Trail
Painesville, OH 44077

Gilman, Ron
548 Oakwood Tr.
Painesville, OH 44077

Gilmartin, Caden
144 Eagel Glen Dr
Woodstock, GA 30189

Gilmartin, Christopher
235 Osmanthus Way
Canton, GA 30114

Gilmartin, Devin
144 EAGLE Glen Dr.
Woodstock, GA 30189

Gilmartin, Mason
700 Ellen Way
Acworth, GA 30102

Gilmer, Harrison
10469 Penton Ct.
AURORA, OH 44202

Gilmore, Aaron
136 Magnaview Dr
McDonough, GA 30253

Gilmore, Tyler
520Fair St
Berea, OH 44017

Gilstrap, Alex
580 Hiram Way
Hiram, GA 30141

Ginger, Beau
6607 E 152Ter
Kansas City, MO 64030

Ginger, Drew

Gingerich, Ben
133 Courtland St
1
Wellington, OH 44090

Gioello, Josh
1658 Us Highway 6
Jefferson, OH 44047

Gipson, Arthur
1019 Ayrshire Dr
StockBridge, GA 30281

Gipson, Christain
904 WOODVIEW RD
South Euclid, OH 44121

Gipson, Davion
102 Noran Cir
Bedford, OH 44146

Gipson, Frederyl

Gipson, Isaiah
5959 Cliffbank Street
San Antonio, TX 78250

Girard, Tom
1419 E Thomas Rd
Wheaton, IL 60187

GIS BENEFITS
PO BOX 1806
SAN ANTONIO, TX 78296-1806

GISSER, JEFF
1860 HUTERS POINT LN
Westlake, OH 44145

Gisser, John
1860 Hunter Point Ln
Westlake, OH 44145

Gittus, Jacob
12224 175Th St W
Lakeville, MN 55044

Gittus, Trevor

Giusti, Ross
2801 33Rd Ave N
Texas City, TX 77590

Gladden, Charles
9518 Raymond Ave
Cleveland, OH 44104

Glaessmann, Paul
105 N. 31St Ave
Omaha, NE 68131

Glamp, Stefan
4956 Lake Park Ln
Acworth, GA 30101

Glasoe, Bryce
342 Weatherstone Pl
Woodstock, GA 30188

Glass, Dylan
2135 Blackheath Trace
Alpharetta, GA 30005

Glass, Phil
18814 Real Rdg
San Antonio, TX 78256

Glasshoff, Sam
9820 Hwy
Murdock, NE 68407

Gleason, Ben
1213 Spanish Moss Dr
Burleson, TX 76028

Gleason, Cameron
1118 Wild Flower Court
Katy, TX 77494

Gleason, Eric
3004 Springview Place SW
Marietta, GA 30064

Gleason, Mark
3004 Springview Place SW
Marietta, GA 30064

Gleason, Stephen
201 Woodland Way
Canton, GA 30114

Gleiser, Larry
6201 Morningside Ave
Sioux City, IA 51106

Gleiser, Mike
4700 Fox Hollow Ct
Sioux City, IA 50106

Glenn, Dakota
116 Edgewood Road Nw
Cedar Rapids, IA 52405

Glenn, Dalton
4822 S 160Th Street
Omaha, NE 68135

Glenn, Joe
1123 Montrose Ave
Colorado Springs, CO 80905

Glenn, Jordan
29003 Stuples Ford
Spring, TX 77386

Glisczinski, Paul
32488 230Th St
Henderson, MN 56044

Glover, Cody JR
704 Carol Street
Granado, TX 77962

Glover, Kyle
213 Yorktown Boulevard
Corpus Christi, TX 78418

Glover, Mike
5507 Eastview Dr
Independence, OH 44131

Glover, Nicholas

Glynn, Johnnie
1312 F St
Lorain, OH 44052

Gnap, Alex
765 Ardmore Ave
Akron, OH 44302

Goble, Alex
126 Hampton Farms Trail
Big Canoe, GA 30143

Goble, Robert
23022 Esther Ave
North Olmsted, OH 44070

Gocala, Mark
3672 Mccarty Dr
Canfield, OH 44406

Gockel, William
35262 S. Turtle Trl.
APT. C
Willoughby, OH 44094

Goda, Nathaniel
948 Pryde Ave.
Sharpsville, PA 16150

Goddard, Brantley

Goddard, Camden
123 No Address
Kennesaw, GA 30000

Goddard, Camden
7001 Travis Dr
Lincoln, NE 68516

Goddard, Cole
7001 Travis Dr
Lincoln, NE 68516

Goddard, Gage
7001 Travis Dr
Lincoln, NE 68516

Goddard, Nicholas
7001 Travis Dr
Lincoln, NE 68516

Goddard, Vinny

Godek, Jack
1439 East St
Unite 2
Tucson, AZ 85719

Godek, Joe
5034 White Cloud Dr
Bellevue, NE 68157

Godfrey, Brionn
4920 Longview Walk Unit 4920
Decatur, GA 30035

Godfrey, Donald
411 Redbird Song
San Antonio, TX 78253

Godin, Casey
18569Einfeldt Rd.
Nisland, SD 57762

Godinez, Adolfo
396 Railroad St.
Apt. 1
Painesville, OH 44077

Goebel, Matt
20367 Hawley Rd
Wellington, OH 44090

Goebel, Zach
6879 State Route 18E
New London, OH 44851

Goens, Lester
12332 Oak Park Blvd
Garfield Heights, OH 44125

Goettlicher, Bentley
112 Main St
Courtland, MN 56021

Goff, Deryk
204 W Pearl
Savannah, MO 64485

Goff, Erik
1508 E 55Th St
Sioux Falls, SD 57103

GOFF, Joe
18083 Chamberlin Rd
Grafton, OH 44044

Goh, Andrew
429 College
Ft Worth, TX 76104

Gohmann, Scott
11344 Eagleview Terr
Woodbury, MN 55129

Goins, Tyron
918 E 216 St
Euclid, OH 44119

Goldberg, Larry
4148 Bellflower Ct
Roswell, GA 30075

Goldberg, Max
2666 Bent Hickory Drive SE
Smyrna, GA 30082

Golden, Calvin

Golden, DieDrico
1789 Lanier Lane
Memphis, TN 38117

Golden, Ian
8025 Dresden Ave
Parma, OH 44129

Golden, Joe
8025 Dresden Eve
Parma, OH 44129

Gomez, Alejandro
1553 Res St
Brownsville, TX 78526

Gomez, Alex
3281 High Way 36
Sealy, TX 77474

Gomez, Antonio
29902 Pennsylvania Ave
Magnolia, TX 77354

Gomez, Gerardo
5087 Farm Valley Dr NE
Woodstock, GA 30188

Gomez, Izzac
29902 Pennsylvania Ave
Magnolia, TX 77354

Gomez, Jonathan
6902 Spring Wind Dr
Corpus Christi, TX 78413

Gomez, Jordan
7223 Edna Ct
La Vista, NE 68128

Gomez, Jose
2310 Eisenhower St
EDINBURG, TX 78541

Gomez, Jose
205 N Long Rifle Dr
Fort Worth, TX 76108

Gomez, Jose Luis
1553 Res St
Brownsville, TX 78526

Gomez, Josue
2826 North Ridge Rd
No. 76
Perry, OH 44081

Gomez, Mathew
6902 Spring Wind Drive
Corpus Christi, TX 78413

Gomez, Roel
6225 Saratoga
Corpus Christi, TX 78414

Gomez, Xavier
3774 Grafton Rd
Brunswick, OH 44212

Gonda, Brody
219 Leatherberry Ave
Carrollton, OH 44615

Gonda, William
1201 W River Rd N
Apt B1
ELYRIA, OH 44035

Gondreau, Adam
1807 Gault St Unit B
St. Peter, MN 56082

Gondreau, Ben
408 Holly Lane
Apt 7
Mankato, MN 56001

Gondreau, Mike
111 7Th St Sw
Wells, MN 56097

Gondreau, Mitch
678 Maple Lane
Eagle Lake, MN 56024

Gonia, Ben

Gonosz, Zack
883 Brown Store Road Nw
Acworth, GA 30101

Gonzales, Adam
249 Cades Cove Drive
Dallas, GA 30132

Gonzales, Aden
13367 Noblecrest Dr
Houston, TX 77041

Gonzales, Corey
1822 Locus St
Omaha, NE 68111

Gonzales, Damion
1499 Beachview Drive
Lake Milton, OH 44429

Gonzales, Geraldo

Gonzales, Irving
29818 Highland Blvd
Magnolia, TX 77354

Gonzales, Jacob

Gonzales, Joe Ross
407 MILWAUKEE
Bryan, TX 77803

Gonzales, Joey
27 Kester Dr
Mount Vernon, OH 43050

Gonzales, Jose
211 S. Farrar St
Uvalde, TX 78801

Gonzales, Marcos
114 Landon Path
Castroville, TX 78009

Gonzales, Martin
4822 Gus Eckert Rd
Apt 903
San Antonio, TX 78240

GONZALES, MATTHEW
406 Cavalier Ln
Pasadena, TX 77502

Gonzales, Max

Gonzales, Rene
105 Kenilworth Glen
Victoria, TX 77904

Gonzales, Ruben
114 Landon Path
Castroville, TX 78009

Gonzales, Thomas
1502 Sam Houston Dr
Victoria,  77901

Gonzales, Trever
3606 S Milam
Amarillo, TX 79109

Gonzalez, Aaron
3511 Hailley Dr
Palmhurst, TX 78574

Gonzalez, Alex
2915 Noah Dr
Acworth, GA 30101

Gonzalez, Anthony
28210 Waller Gladdish Rd
Waller, TX 77484

Gonzalez, Anthony

Gonzalez, Chon
3315 South St
Lincoln, NE 68506

Gonzalez, Christopher
29113 Dristwood Ln
The Woodlands, TX 77381

Gonzalez, Christopher
709 Stonecreek Dr
Arlington, TX 76014

Gonzalez, Christopher Jr
209 Stonecreek Dr
Arlington, TX 76014

Gonzalez, David
165 Pat Mell Rd
Marietta, GA 30060

Gonzalez, Destiney
15714 Black Hawk Blvd
Friendswood, TX 77546

Gonzalez, Domingo
7407 Hana Dr
BRONSVILLE, TX 78520

Gonzalez, Enrique
5608 Cowboy Circle
Palmhurst, TX 78574

Gonzalez, Gideon
8959 E 54 Lynn
Raytown, MO 64133

Gonzalez, Ivan
15211 Park Row Dr
Houston, TX 77084

Gonzalez, Jacob
726 Drexel Dr
Corpus Christi, TX 78412

Gonzalez, Jaime
508 Northwood Dr
Conroe, TX 77303

Gonzalez, Jason
14027 N Hills Village Dr
San Antonio, TX 78249

Gonzalez, Jesus (Chris)
40207 Pryor Rd
Magnolia, TX 77354

Gonzalez, John

Gonzalez, John
309 E Groesbeck Ave
Lufkin, TX 75904

Gonzalez, Justin
121 Leming Dr
SAN ANTONIO, TX 78201

Gonzalez, Maui
6900 Cross B Rd
R303
Odessa, TX 79765

Gonzalez, Maunel
4562 Foxtrot Sy
Amarillo, TX 79110

Gonzalez, Moises
1301 Morton Ave
Dumas, TX 79029

Gonzalez, Nathan
40207 Pryor Rd
Magnolia, TX 77354

Gonzalez, Nikko
3565 Univeter Rd.
Canton, GA 30115

Gonzalez, Ray
14310 Moffat Rd
Temple, TX 76502

Gonzalez, Ryan
101 Kelly Ln
Mothis, TX 78368

Gonzalez, Tatiana
8605 Meta Street
Apt A
Houston, TX 77022

Good, Adrian
207 Woodruff St
Andalusia, AL 36420

Good, Kevin
10516 Polk St
Omaha, NE 68127

Gooden, Jabari
1069 Valley View Rd SE
Atlanta, GA 30315

Goodin, Derek
767 Plainfield Rd
Akron, OH 44312

Goodin, Mathew
322 Bender Ave
Akron, OH 44312

Goodman, Anthony
233 Chesterfield Cir
Waxahachie, TX 75165

Goodman, Arthur (6)

Goodman, Bert
5722 Burdlington St
Houston, TX 77085

Goodman, Michael

Goodman, Quinn (4)

Goodrum, Zac
2808 Foxbord Dr
Richardson, TX 75082

Goodvin, Taylor
5107 Morniside Ave
Sioux City, IA 51106

Goodwin, Blake
203 W San Antonio St
Victoria,  77901

Goodwin, Blake
203 W San Antonio
Victoria,  77901

Goodwin, Griffin
4647 Outlook Pl
Marietta, GA 30066

Goolsby, Jeff
43 Belltree Circle
Newman, GA 30265

Goolsby, Landon
91 bishop drive
Cartersville, GA 30121

Gorby, Jeffry
611 W Wilson St
Salem, OH 44460

Gordan, Myles
N7494 St Rd44
Pardeevile, WI 53954

Gordan, Travis
5278 Captains Cove Lane
Jefferson, GA 30549

Gordman, Jono
887 Bigsandy Pointe
Ashland, NE 68003

Gordon, Anthony
100 Cavalier Crossing
Apt 9404
Lithonia, GA 30038

Gordon, David
716 Dover Heights Rd
Mansfield, TX 76063

GORDON, RICHARD
2110 ASTER TRL
Forney, TX 75126

Gordon, Terrence
749 Sapp Road
Ravenna, OH 44266

Gordon, Zach
9616 W Pleasant Valley Rd
Parma Hts, OH 44130

Gore, Joseph
331 Brookeview Dr
Dallas, GA 30132

Gorgen, Hayden
4121 La Salle Street
Lincoln, NE 68516

Gorick, Tyler
4628 Cox Dr Unit B
Stow, OH 44224

Gorman, Kenneth
1109 Lauren Way
Acworth, GA 30101

Gorski, Alex
3780 West 136St
Cleveland, OH 44111

Gorski, Brenndan
3518 Transit Ave
Sioux City, IA 51106

Gorter, Ricky
2214 A Henry St
Sioux City, IA 51106

Gorth, Jimmy

Gory, Jaiden
3242 Peachtree Rd
Atlanta, GA 30305

Gossett, Joseph
1255 South Main Street
Big Canoe, GA 30143

Gossette, Andrew
425 Bottesford Drive
Kennesaw, GA 30144

Gott, James
1 Speedsville Cmns
Berkshire, NY 13736

Gottschling, Cody
2055 Goshen Rd
Salem, OH 44460

Gottschling, Cooper
2055 Goshen Rd
Salem, OH 44460

Gottschling, Scott
2055 Goshen
Salem, OH 44460

Gourley, Tyler
35 Tobeytown Rd
Brooktondale, NY 14817

Govea, Richard
1639 Kimble Dr
Marietta, GA 30064

Gowans, Brock
1458 Tributary Court
Kennesaw, GA 30144

Graber, Tyler
6234 Brighton Dr
North Olmsted, OH 44070

Grace, Adam

Grace, Andrew

Grace, Carson
8917 N Kentucky Ct.
Kansas City, MO 64157

Grace, Marion

Grace, Phillip
8917 N Kentucky Ct.
Liberty, MO 64068

Gracia, Anthony
1420 Maddeson Ave
Lakewood, OH 44107

Grady, Austin
18131 Cinnamon St
Omaha, NE 68135

Grady, Pat
21014 X Street
Elkhorn, NE 68022

Graf, Nicholas
515 Wooded Mountain Trail
Canton, GA 30114

Graff, Clint
2079 29Th Rd
Hollenberg, KS 66946

Graff, Noah
812 S Hawthorne Ave
SIOUX FALLS, SD 57104

Graff, Tregan

Grafton, Nichelle
153 Emporia Loop
McDonough, GA 30253

Graham, Larry
995 Oak Glen Dr
Willis, TX 77378

Graham, Ling
9246 Avenue Pointe Circle
2-105
Orlando, FL 32821

Graham, Rashad
1290 Kilead Ct
Bowling Springs, SC 29316

Graham, Robert
40 Coton Hill Road
Lot 3
Eufaula, AL 36027

Grahmann, Brian
2704 Roosevelt
Midland, TX 79701

Grahmann, Micah
3600 W Loop 250 N
1078
MIDLAND, TX 79707

Grajeda, Antonio
138 Campbell
Hereford, TX 79045

Grajeda, Sebastian
15570 Fm 1062
Canyon, TX 79015

Grandis, Garrett
5791 Rosemont Way
Medina, OH 44256

GRANGER, AJ
1819 Choctaw Place
Kent, OH 44240

Granger, Alan
2769 Highland Ave
Poland, OH 44514

Granger, Matt
2796 HIGHLAND AVE
Poland, OH 44514

Granitz, Devin
6195 Mahafey Rd #304
Fort Myers, FL 33966

Granowsky, Jake
1601 Hanover Crt
Fort Collins, CO 80526

Grant, Chris
705 E Walker St
League City, TX 77573

Grant, Danny
3231 Billiken Way
O'Fallon, MO 63368

Grant, JJ
214 W 2Nd St
Sioux City, IA 51103

Grant, Matt
3401 Pierce St
Sioux City, IA 51103

Grant, Rasheen
2812 Oakvale Falls Dr.
Decatur, GA 30034

Grant, Tyrone
1754 Mcentyr Dr
Akron, OH 44320

Grantham, Michael
1300 W 9Th St
Apt 348
Cleveland, OH 44113

Granum, Derek
7808 E Marana St
SIOUX FALLS, SD 57110

Grasty, Cody
15510 Fm 620# 11308
Austin, TX 78717

Graverholt, Brett
1550 Dodge St
Lincoln, NE 68521

Graves, Adam
17407 Ledgefield
Cypress, TX 77433

Graves, Anthony

Graves, Garrett

Graves, Roderick

Graves, Ronald
3651 Six Osks Ct
Decatur, GA 30034

Gray, Andre
1999 Kimberly Village LN
APT E
Marietta, GA 30067

Gray, Brandon
11575 Hosford Rd
Chardon, OH 44024

Gray, Brent
2397 Sunnybrook Rd
Mogadore Rd, OH 44260

Gray, Christian
1404 Cedar Creek Ln
Crowley, TX 76036

Gray, Derek
3023 Angelique
Saint Joseph, MO 64501

Gray, DKaree

Gray, Gavin
208 Valley St
Glenwood, IA 51534

Gray, Jess
9034 East South View St
Minerva, OH 44657

Gray, Joel
419 Seminole Div
McCook, NE 69001

Gray, Joseph
812 Archwood Road
Wadsworth, OH 44281

Gray, Kade
419 Seminol Dr
McCook, NE 69001

Gray, Logan
3719 Gardenwick Road
Powder Spring, GA 30127

Gray, Mario
880 London Rd
Cleveland, OH 44110

Gray, Matt
1109 18Th St S
New Ulm, MN 56073

Gray, Nelson
1827 River Shoals Drive
Conyers, GA 30012

Gray, Ralph
555 Mcdanields St
Atlanta, GA 30312

Gray, Shawn
5177 Hayes Rd
Ravenna, OH 44266

Gray, Steve
4368 Jones Rd
Diamond, OH 44412

Gray, Tay
18703 Kewanee Ave
Euclid, OH 44119

Grayer, Daryl II
85 Mission Hills Drive SW
Cartersville, GA 30120

Grayer, Daryl III
85 Mission Hills Drive SW
Cartersville, GA 30120

Green, Alfonso

Green, Andre
611 Chestnut Street
Coraopolis, PA 15108

Green, Anthony
4321 W 181St St
Cleveland, OH 44135

Green, Bernard
192 Mount Olive Church Rd EX
Abbeville, SC 29620

Green, Darryl
8103 Ashley Circle Dr North
Houston, TX 77071

Green, Desmond

Green, Desmond
1220 S Honeysuckle
ODESSA, TX 79761

Green, Detrick
1841 Modley Str
Austell, GA 30106

Green, Elijah
101 Timbercove Road
Marduette, NE 68854

Green, Gabe

Green, Jakell
125 Jennings Mill Parkway
Athans, GA 30606

Green, Jarrett
7249 Coral Lake Dr
Flowery Branch, GA 30542

Green, Jean

Green, Jermaine

Green, Jonah

Green, Josh
1111 Clay Hill Way
Durham, NC 27703

Green, Josiah

Green, Josihua

Green, Kalob
4939 W Gary Gately  Apt 106 -D
Lincoln, NE 68528

Green, Kevin

Green, Leshawn Sr
620 Dorothy Dr
Brunswick, OH 44212

Green, Mark
88 Schmidt Rd
Inez, TX 77968

Green, Marshall
3906 Spring Circle Dr W
Pearland, TX 77584

Green, Matt
101 Timbercove Road
Marduette, NE 68854

Green, Micah
101 Timbercove Road
Marduette, NE 68854

Green, Quintin Jr
3714 ADAMSVILLE DR SW
QUINTON,GREEN
Atlanta, GA 30331

Green, Quinton
3714 Adamsville Dr SW
Atlanta, GA 30331

Green, Samuel (8)
101 Timbercove Rd
Marduette, NE 68854

Green, Sherwood
30 Cooper Lake Rd SW
E8
Mableton, GA 30126

Green, Stephen
88 Schmidt Rd
Inez, TX 77968

Green, Vineson

Green, Zach
2026 Meadow Ln
Janesville, WI 53546

Green, Zderick
7026 Thunderbird Dr
Arlington, TX 76002

Greenburg, Ryan
4242 N Capistrano Dr #161
Dallas, TX 75287

Greene, Freeman
709 SW Wayne Ave
Tokepa, KS 66606

Greene, Malik
1252 Jimson Cr
Conyers, GA 30013

Greene, Steve

Greene, Tracy
5640 Bradley Cir
Lithonia, GA 30038

Greenfield, Austin
1023 Jennifer Ct
Lincoln, NE 68521

Greenfield, Clay

Greenfield, Michael
3517 Hamlin Circle
Chamblee, GA 30341

Greening, Sean
1501 Blue Ridge Dr # 3303
Georgetown, TX 78626

Greeno, Bobby
1011 Glen Road
FINDLAY, OH 45840

Greeno, Troy
316 South Second Street
NORTH BALTIMORE, OH 45872

Greeno, Willie
6302 Country Crest Court
San Antonio, TX 78244

GREENS OF LYNDHURST
3311 RICHMOND ROAD STE 200
BEECHWOOD, OH 44122-4166

Greer, Avery
3951 Garden Circle
Acworth, GA 30101

Greer, Brandon
2222 Captain Davis Dr
Richmond, TX 77469

Greer, Gregg
PO Box 523
Hallsville, TX 75650

Greer, Jake
1117 Katy St
Longview, TX 75605

Greer, Joey
284 CR 303
Nacogdoches, TX 75961

Greer, Joey
7115 Seven Hills Blvd
Seven Hills, OH 44131

Gregg, Jared
1115 Harney St #302
Omaha, NE 68102

Gregg, Jon

Gregor, Andy
405 N Broadway St
Ellsworth, MN 56129

GREGORY S SCHLEGEL
5914 HIGHLAND HILLS DRIVE
WESTERVILLE, OH 43082

Gregory, Ben
185 FairClift Dr
Covington, GA 30016

Gregory, Braxton
3180 Pinehollow Dr
Ravenna, OH 44266

Gregory, Chris
5065 Bright Baldwin Rd
Newton Falls, OH 44444

Gregory, Christopher
1318 Autum Wood TRL
Sugar Hill, GA 30518

Gregory, Kevin
38160 GLENBURY LN
Willoughby, OH 44094

Gregory, Zach
3490 Winchell RD
Mantua, OH 44255

Gregrow, Abel
2223 Wilbur Rd
Medina, OH 44256

Greig, Nick
8142 Concord Dv
Mentor, OH 44060

Greiner, Mitchell

Grenier, Eliott
540 Boyds Drive
Marietta, GA 30067

Gresham, Jackson
5491 Amity Cobe
Powder Spring, GA 30127

Greshan, Curt
283 Pine St NW Unit 202
Atlatna, GA 30313

Grey, Corey
555 Virginia Road
Waco, TX 76705

GRIER, DAVID
1055 BUCKHUST DR
Fairburn, GA 30213

Griese, Jacob
4711 S Virginia
Amarillo, TX 79109

Griffel, Kevin
911 Se Willow Place
Blue Springs, MO 64014

Griffel, Will

Griffen, Jason
15819 Salem Rd
Excelsior Springs, MO 64024

Griffin, Cameron
175 White Pines Dr
Dallas, GA 30157

Griffin, Chris
1560 Bryden Dr
Akron, OH 44313

Griffin, Josh
5140 Dewey Rd
North Olmsted, OH 44070

Griffin, Kevin Jr.

Griffin, Steve
1010 Woodward Ave
Akron, OH 44310

Griffith, Dwight
16314 Greyton Rd
East Cleveland, OH 44112

Griffith, James
197 Durango Trl
Wichita Falls, TX 76302

Griffith, Kyle
495 County Rd 125
Edna, TX 77957

Griffith, Lincoln

Grigby, Patrick
4004 Old College RD Apt 215
Bryan, TX 77801

Griggs, Keitric
6102 Linwood Ave.
Cleveland, OH 44103

Grimes, Daniel
2519 Emmet St
Omaha, NE 68111

Grimes, Eli
538 Laurel Park Dr.
Nashville, TN 37205

Grimes, Stewart
2519 Emmet St
Omaha, NE 68111

Grimm, Creed
18447 75Th Pl N
Maple Grove, MN 55311

Grimmius, Colton
48258 268Th St
Brandon, SD 57005

Grimmius, Dalton
48250 268Th St
Brandon, SD 57005

Grimmius, Ridge
721 S 7Th Ave
Brandon, SD 57005

Grindle, Cody
4123 Plantation Trace Dr
Duluth, GA 30096

Grissom, Dylan
3722 2Nd St SE
Canton, OH 44707

Grissom, Justin
Tucker, GA 30084

Griswold, Patrick
2733 Herneon Rd
Lawrenceville, GA 30043

Grizzle, Everett
365 Brinkley Rd
Powder Spring, GA 30127

Grockel, Eric
8495 Willo Ln
Chardon, OH 44024

Grogan, Brayton
3718 Roseborough Springs Road
Marshall, TX 75672

Groh, Hunter
1265 Thompson St
Emporia, KS 66801

Groh, Tucker
705 Locus St.
Cottonwood Falls, KS 66845

Grooms, Dennis
7717 Broadwing Dr
Las Vegas, NV 89084

Groos, Bodee
5305 W Berkshire Blvd
Sioux Falls, SD 57106

Grosdidier, Jesse
8708 W Norma Tr
Sioux Falls, SD 57106

Grosdidier, Jordan
1013 3Rd Ave
Apt 4
Alton, IA 51003

Gross, Aaron
4913 Gretchen Ave
Omaha, NE 68104

Gross, Kinteaus
1142 Alcoy Creek Rd
Grovetown, GA 30813

Gross, Richard

Gross, Trey
1218 Mulberry St
Sioux City, IA 51106

Gross, Tyler
2716 Ivan Dr
Sergeant Bluff, IA 51054

Grosskurth, Andrew
323 Davis Lane
Woodstock, GA 30188

Grosskurth, David
93 Huntington Pl
Ormond Beach, FL 32174

Groves, Dakota
199 Mountain Vista Blvd
Canton, GA 30115

Groves, Dayton
460 Thorn Thicket  Dr
Rockmart, GA 30153

Gruenenfelder, Evan
526 River Breeze Lane
Knoxville, TN 37923

Gruenenfelder, Logan
355 Riverbend PKWY Apt 85
Athens, GA 30605

Gruenenfelder, Pearce
1404 Stratman Cir.
Chattanooga, TN 37421

Gruenenfelder, Spenser
50 Lewis Street
Apt. 201
East Boston, MA 02128

Grzesiak, Richard
11648 Roley Drive
Omaha, NE 68164

Gstalder, Andrew
925 Galapago St
Denver, CO 80204

Guajardo, Kaleb
6025 Mount Hope
Bryan, TX 77807

Gubbels, Grant
6429 Rainer Drive
Lincoln, NE 68510

Gubbels, Owen
10740 Northloch St
Waverly, NE 68462

Gubbels, Rylan
1 W Superior St
Chicago, IL 60654

Gubbels, Tim
10140 N 151St Street
Waverly, NE 68462

Gubbins, Coleman
101 Providence Ct
Carrolton, GA 30116

Guddy, Bobby
137 Somerset Dr
Hinkley, OH 44233

Guedea, Marco

Guenther, Dale

Guenther, Donald
9641 N 149Th PL
Waverly, NE 68462

Guenther, Taylor

Guerero, Oscar

Guerero, Oscar Jr
4225043
Cleveland, TX 77327

Guerra, Arturo
903 Summit Dr
Springtown, TX 76082

Guerra, Jeremy
12118 Walnut Parl Crossing
618
Austin, TX 78753

Guerra, Joel
8515 Bluffside Blvd
Selma, TX 78154

Guerra, John
9001 Jones Rd Apt 1607
Houston, TX 77065

Guerra, Zachary
19951 Sycamore Valley Dr
Cypress, TX 77433

Guerrero, Cesar

Guerrero, Eric
1312 Royal Palm St.
Alamo, TX 78516

Guerrero, Izmael

Guerrero, Philip
2702O Topaz Cove Ln
Rosharon, TX 77583

Guess, Braden
3709 Garfield St
Lincoln, NE 68506

Guillen, Carmelo
340 Rockwood Dr
Painesville, OH 44077

Guinn, Emery II
814 Bishops Run Lane
Mableton, GA 30126

Guinn, Emery III
553 Harmony Way
Locust Grove, GA 30248

Guivas, Zak

Gulbraa, Kyler
305 East 6Th St
Dell Rapids, SD 57022

Gulley, David
19917 Preston Rd.
Cleveland, OH 44128

Gullickson, Carter
4317 N Knob Hill Ct
Sioux Falls, SD 57107

Gullickson, Chris
1105 Beach Ave
Dell Rapids, SD 57022

Gullickson, Greg
4317 N Knob Hill Ct
Sioux Falls, SD 57107

Gulliksen, Ben

Gump, Mike
3021 George Ave
Parma, OH 44134

Gunn, Cody
504 Medary Ave
Brookings, SD 57006

Gunn, Eric
3739 Brown Dr
Marietta, GA 30334

Gunther, Adam
501 EAST STASSNEY LN
APT936
Austin, TX 78745

Gunther, John
265 Dimaond Valley Pass
Canton, GA 30114

Gupten, Michael
5633 Guiinevere Lane
Milton, FL 32583

Guray, JC
5114 Royall Bay Dr
Rowlett, TX 75089

Gurneal, Matt
334 Woodland Dr
Clark, PA 16143

Gurneal, Richard JR
334 Woodland Dr
Clark, PA 16143

Gurneal, Richard SR
3655 Tamara Tr
Hermitage, PA 16148

Gurneal, Tyler
334 Woodland Dr
New Castle, PA 16101

Gurnon, Joe

Gurrero, Aaron
3215 Orchard St
Lincoln, NE 68501

Gusbar, Justin
3800 Rosemont Blvd
Apt103H
Akron, OH 44333

Gusky, Paige
684 Lofayette
Sheffield, OH 44054

Gusky, Tyler
684 Lofayette
Sheffield, OH 44054

Gussner, Caleb
232 W Tracker Rd.
Nixa, MO 65714

Gustafson, Hunter
2232 East Dodge St
Fremont, NE 68025

Gustafson, Johnny
4327 Lucian Ln
Friendswood, TX 77546

Gutekunst, Ben
21441 Skyridge Plaza
Elkhorn, NE 68022

Guterrez, Julio
230 Evans St
Uvalde, TX 78801

Gutherie, Rodney
2826 JOURNEY LANE
Forney, TX 75126

Guthrie, Colton
2574 Earl St
Wooster, OH 44691

Gutierrez, Alex
13204 Peters Rd
Needville, TX 77461

Gutierrez, Chris
2768 E 118Th Ct
Thornton, CO 80233

Gutierrez, David
522 Watercress Dr.
Woodstock, GA 30188

Gutierrez, Diego
10334 CR 4089
MALAKOFF, TX 75148

Gutierrez, Ivan
2076 Upper Bethany Road
Ball Ground, GA 30107

Gutierrez, Jose
912 Garcia Dt
Robstown, TX 78380

Gutierrez, Josh
4572 Gold Medal Place #380
Colorado Springs, CO 80923

Gutierrez, Levi
12136 Stone East Dr
Houston, TX 77035

Gutierrez, Lex
129 Robin Hood Dr
Dalton, GA 30721

Gutierrez, Martin
502 Summerfield Ct
Springtown, TX 76082

Gutierrez, Ramon
3121 Nw 204Th Lane
Miami, FL 33056

Gutierrez, Shawn
129 Robin Hood Dr
Dalton, GA 30721

Gutierrez, Xavier
2076 Upper Bethany Road
Ball Ground, GA 30107

GuttierezJr, Sammy
2529 Switchwood Ln
Fort Worth, TX 76123

GuttierezSr, Johnny
4548 Newman Dr
Halton City, TX 76117

Gutzmer, Nicholas
4110 NE County Line Rd
St Joseph, MO 64505

Guy, Albert
18 Asbury Lane
Hiram, GA 30141

Guy, Caden

Guy, Joshua
312 Wesley Mill Rd
Villarica, GA 30180

Guy, Waylan
227 South 47Th St
Lincoln, NE 68506

Guzak, Samuel
100 6Th St Ne Apt 702
Atlanta, GA 30308

Guzaldo, Samuel
231 Trailing Lantana Lane
San Marcos, TX 78666

Guzman, Antonio
1128 County Line Rd
Kansas City, KS 66103

Guzman, Benjermin
10734 Arkwood St
Corpus Christi, TX 78410

Guzman, Carlos
206 Rusk St
Corpus Christi, TX 78406

Guzman, Corey
240 Tuck, St
Cedartown, GA 30125

Guzman, Diego
2736 Steves Ave
San Antonio, TX 78210

Guzman, Edward
1044 South Main St
Cedartown, GA 30125

Guzman, Edwin
45 Barnsley Village Dr.
Adairsville, GA 30103

Guzman, Frain
2222 Lawson Ave
Cedartown, GA 30125

Guzman, Gabriel
13105 Independence Ave
Live Oak, TX 78233

Guzman, Javier Jr
1633 Casa De Oro Dr
Corpus Christi, TX 78411

Guzman, Jonathan
669 Lindsey Chapel Rd.
Cedartown, GA 30125

Guzman, Jose

Guzman, Juan
83 Sunset Loop
Cedartown, GA 30125

Guzman, Luis
13 Lawrence Ave NW
Rome, GA 30165

Guzman, Marc

Guzman, Martin
1550 W Burrow Dr.
Katy, TX 77449

Guzman, Miguel
130 Roosevelt
Corpus Christi, TX 78415

Guzman, Oscar
222 Lawson Ave
Cedartown, GA 30125

Guzman, Tony
240 Tuck St
Cedartown, GA 30125

Gwozdzik, Jacob
2671 Throatlatch Lane
Marietta, GA 30064

Gyhra, Anthony
63885 Hwy 67
Auburn, NE 68305

Gyhra, Kyle
600 8Th St
Pawnee City, NE 68420

Gyhra, Mitch
71565 625 Ave
Table Rock, NE 68447

Gyurgyik, Matthew
192 N Queens Ave
Massapequa, NY 11758

Gyurgyik, Steve
1281 Shawnee Trail
Streetsboro, OH 44241

H & V BRAVO INC
665 BREA CANYON RD
WALNUT, CA 91789

Haag, Russ
344 Park St
Syracuse, NE 68446

Haak, Carson
2611 Mulberry St
YANKTON, SD 57078

Haak, Lance
2611 Mullberry St
YANKTON, SD 57078

Haak, Logan
4420 W 35Th St N
Sioux Falls, SD 57107

Haas, Richard
7715 Princeton Place
Parma Hts, OH 44130

Haber, Parker
963 Moores Mill Rd Nw
Atlanta, GA 30327

HABIF PROPERTIES, LLC
3717 ROSWELL RD
SUITE 100
ATLANTA, GA 30342

Habiyaremye, Robert
1669 20Th St NW
Cedar Rapids, IA 52405

Hach, Kyle
625 Sugar Ave
Belleville, WI 53508

Hach, Matt
N9690 Argue Rd
New Glarus, WI 53574

Hachey, Richard
1921 Hogan Dr
FINDLAY, OH 45840

Hacker, Colton

Hacker, Holden
110 Private Road
Decatur, TX 76234

Hackstadt, John
4633 Eden
Lincoln, NE 68524

Hackstadt, Leland
4124 NW 54Th St
Lincoln, NE 68524

Hadcock, Dillon
9133 Park View Blvd
La Vista, NE 68128

Haddix, Chuck

Haddix, Samuel
1522 E 100Th St
Kansas City, MO 64131

Haddix, Will
435 W Oakdale Avenue 1C
Chicago, IL 60657

Hadle, William
23289 W, 239Th St
Paola, KS 66071

Hadley, Carlton

Hadley, Quinton
8347 Tripple Crown Br
Douglasville, GA 30134

Hadley, Tyler
1006 Broadmore Ln
Liberty, MO 64068

Hafley, Jordan
2905 Durango Ct
College Station, TX 77845

Hagan, Nick
1071 Outrigger Cove
Painesville, OH 44077

Hagan, Richard

Hageland, Chris
10119 Red Tamarack Ln
Tomball, TX 77375

Hageland, Jake
8219 Edenwood Dr
Spring, TX 77389

Hageland, Nicholas
4923 Maurita Dr
Spring, TX 77373

Hageland, Pedro
10119 Red Tamarack
Tomball, TX 77375

Hager, Kevin
3139 Paxson Dr
Brunswick, OH 44212

Hagerty, Zac
3805 Cicada Lane
Venus, TX 76084

Hagler, Austin
3699 RUNNYMEDE BLV
South Euclid, OH 44121

Haiar, Barry
1030 Cathy Dr
Maquoketa, IA 52060

Haines, Adam
5100 W. 131St St
Leawood, KS 66209

Haines, Cooper
816 Highland Vista
New Braunfels, TX 78130

Haines, Ethan
12908 Everett Ave
Apt. 301
Kansas City, KS 66109

Haines, Nick
5100 W 131St St
Leawood, KS 66209

Hair, Nate
620 Nicholson Rd.
Sewickley, PA 15143

Haire, Brayden
8 Quadrille Park
Amarillo, TX 79106

Haire, DeMarcus
153 Hawkstead Dr
Leesburg, GA 31763

Haire, DeMarios
153 Hawkstead Dr
Leesburg, GA 31763

Hairston, Darren
2601 Roosevelt Hwy
College Park, GA 30337

Hairston, Jamal
JONESBORO, GA 30238

Hairston, Rod

Haizlip, Eddie
5521 Doliver
Houston, TX 77056

Hajek, Bryan
1328 Gold Crest Dr
Medina, OH 44256

Hajek, Kade
565 Treeside Drive
Akron, OH 44313

Hajjali, Adam

Hajriosn, Dustin

Hake, Scott
622 Cora Ave
Akron, OH 44312

Halbasch, Josh
425 N 44Th St
Apt 1311
Lincoln, NE 68503

Halcomb, Braden
15211 Park Row Dr
Houston,  77804

Haldar, David
25021 Aurora Rd
Bedford, OH 44146

Hale, Alec
4249 Brighton Way NW
Kennesaw, GA 30144

Hale, James
304 Maple
Ravenna, OH 44266

Hale, Tanner
509 Allcutt Ave
Bonner Springs, KS 66012

Hale, Zack

Haley, Alex
1037 Jessie James Ln
Springtown, TX 76082

Haley, Jim
123 Pebblebrook Run
Canton, GA 30115

Halfacre, Zack
18 Townepark Dr
Hiram, GA 30141

Halim, Zain
19651 Twilight Falls Ln
Houston, TX 77084

Hall, Antwan
7302 Green Grass Trail
Austin, TX 78744

Hall, Brison
21618 Falvel Sunrise Ct
Spring, TX 77388

Hall, Caleb
323 West 6Th St

Hall, Cameron
4709 Liberty Square Dr.
Acworth, GA 30101

Hall, Charles
7302 Mockingbird Ln
Texas City, TX 77591

Hall, Chris
2997 Windsor Way
Marietta, GA 30066

Hall, Christopher
3485 Saint Albans Rd.
South Euclid, OH 44121

Hall, Dalton
23766 W Riverwalk Circle
Unit B
Littleton, CO 80123

Hall, Garrett
2019 Newnan Crossing Bypass
820
Newnan, GA 30263

Hall, George

Hall, Grant
9911 Pratt St
Omaha, NE 68134

Hall, Herman
3704 Brinkmore Rd
South Euclid, OH 44121

Hall, Ian
14602 Tivoli Dr
Houston, TX 77077

Hall, James
459 South Washington St
TIFFIN, OH 44883

Hall, JD
193 Van Meter Drive
TIFFIN, OH 44883

Hall, Jerome
14602 Tivoli Dr
Houston, TX 77077

Hall, John
1730 Driftwood Drive
TIFFIN, OH 44883

Hall, Malik
13126 W. 88Th Ct
Apt 84
Lenexa, KS 66215

Hall, Matt
4176190748,

Hall, Matt
513 W 9Th St
Whiting, IA 51063

Hall, Michael
3021 W 5Th St.
Greeley, CO 80634

Hall, Nasjier
815 Frost Rd
Streetsboro, OH 44241

Hall, Rod
2105 South Glendale Dr
TIFFIN, OH 44883

Hall, Ryan
546 School Rd
Dallas, GA 30132

Hall, Ted
283 Longbranch Dr
Dublin, OH 43017

Hall, Theo

Hall, Tim
1500 Hiawatha Trail
Sioux City, IA 51104

Hall, TJ
2265 Washington Dr
Douglasville, GA 30135

Hall, Trey

Hallam, Tyler
2456 Port Charles Drive
Stow, OH 44224

Halligan, Kyle
7119 Water Glen Ln
Manvel, TX 77578

Halligan, Tommy
1103 Walnut St
Gowrie, IA 50543

Hallof, Andrew
3560 Windsong Dr
Medina, OH 44256

Halter, Sam
33285 370Th Ave
Revere, MN 56166

Haltom, Dillon
Po Box 969
Hallsville, TX 75650

Halvorson, Chad
523 5Th Ave S
Apt E4
Brookings, SD 57006

Hamann, Keegan
39290 Us Hwy 75
Ortonvillle, MN 56278

Hamar, Blake
1323 Moody Road
Willis, NE 68743

Hamar, Brandon
1408 Knox Blvd
Willis, NE 68743

Hamblen, Cullen
12865 St HWY 154
Harleton, TX 75651

Hamblen, Jeremy
4230 Hickory Lan
Apt112
Sioux City, IA 51106

Hambrick, Rashaad
733 Altman Rd
New Castle, PA 16101

Hamel, Chad
1090 Abalone Bluff
Forest, VA 24551

Hamilton, Arman

Hamilton, Arnold
1207 Imperial Lake Dr
Houston, TX 77073

Hamilton, Brandon
7651 Briar Crest Ct
Atlanta, GA 30296

Hamilton, Brandon
5719 Pemberton Dr
Brookpark, OH 44142

Hamilton, Christopher
11803 Madison Oak St
Houston, TX 77038

Hamilton, Keith
19126 Dawntreader Drive
Cypress, TX 77429

Hamilton, Rakim
25 Adair Hollow Rd
Adairsville, GA 30103

Hamilton, Scott
944 Durham Way
StockBridge, GA 30281

Hamilton, Troy
7651 Briar Crest Ct
Atlanta, GA 30296

Hamilton, Vincent

Hamlet, Wesley
6308 View Point Lane
Richards, TX 77873

Hamm, Britton
3020 N 100Th Ct
Apt 14
Omaha, NE 68134

Hamm, David
20174 Farnam St
Elkhorn, NE 68022

Hamm, Mike

Hammes, Tony
2696 Hwy 34
Fairfield, IA 52556

Hammond, Antoine
7714 Bernardo Dr
Riverdale, GA 30962

Hammond, Carson

Hammond, Dylan
15190 State Rt. K
Amazonia, MO

Hammond, Dylan
788 Quail Ln
Springtown, TX 76082

Hammond, Maurice
9684 Carolina Dr
JONESBORO, GA 30238

Hammond, Pat
2898 270Th Ave
Waldorf, MN 56091

Hammons, Randy
5809 Brige Ave
Cleveland, OH 44102

HAMPTON, CHRIS
137 RIVER ROCK WY
Berea, OH 44017

Hampton, Darius

HAMPTON, HOKE
410 South New Orleans St
Florence, AL 35630

HAMPTON, ISAIAH
137 River Rockway
Berea,  40017

HAMPTON, TRACE
137 River Rock Way
Berea, OH 44017

Han, Christian
641 San Madina Ct
Friendswood, TX 77598

Hancock, Keith
543 Deer Trail Dr
Indianapolis, IN 46217

Hancox, Aidan (15)
12930 Nebraska Ave
Omaha, NE 68164

Hand, Luke
850 Hickory Shoals Rd Nw
Marietta, GA 30064

Hand, Thomas
850 Hickory Shoals Rd Nw
Marietta, GA 30064

Handal, Miguel

Handcock, Braden
3931 Del Norte Ct
Brighton, CO 80601

Haneke, Colton
206 W Maple
Beresford, SD 57004

Haneke, Justin
5808 W. Pebble Creek Rd.
Sioux Falls, SD 57106

Haneke, Ty
801 Wilson Rd
Wilmington, DE 19803

Hanger, Cody

Haning, Josh
2784 Look Out Mtn Dr
Hamburg, IA 51640

Hankins, Gregory
2970 Richmond Dr.
Mobile, AL 36695

Hanks, Dalton
122 Kirk Rd
White, GA 30184

Hanks, Donald
1123 Old Alabama Rd
Cartersville, GA 30120

Hanks, Dustin
13 Knight Drive
Adairsville, GA 30103

Hanks, Dylan

Hanley, Chris

Hanley, Kourtny
3875 Happy Canyon Dr
Dallas, TX 75241

Hanley, Nelson
3875 Horny Canyon Dr
Dallas, TX 75219

Hann, Jack
7532 Monterey Bay Dr.
Unit 3
Mentor, OH 44060

Hannah Forward
205 Park Ave Apt 1
Youngstown, OH 44504

Hannah, Omar
279 Willow Street
Rittman, OH 44270

Hansberger, Aaron
6941 Richlynn Terrace
Fort Worth, TX 76118

Hanscom, Ben
342 Charm St
Atlanta, GA 30308

Hansel, Alex

Hansen, Austin
4302Baldwin Ave
Lincoln, NE 68504

Hansen, Blu
168 Glenbrook Drive
Glenwood, IA 51534

Hansen, Brandon
1115 Elway Street
St. Paul, MN 55116

Hansen, Casey
47210 245Th St
Dell Rapids, SD 57022

Hansen, Erik
26 6Th Street S
Kirkland, WA 98033

Hansen, Greg
23991 469Th Ave
Coleman, SD 57017

Hansen, Jonathan
19014 Volleyvale Ct
Humble, TX 77346

hansen, logan
709 Alma St
Laurel, NE 68745

Hansen, Thomas
168 Glenbrook Drive
Glenwood, IA 51534

Hansen, Tyler
1202 Williuam St
315B
Omaha, NE 68108

Hansen, Wes
5401 Tamerisk Crt
Lincoln, NE 68516

Hansen, Zach
86248 577Th Ave

Hansknecht, Seth
6240 New Mill Trl
Acworth, GA 30102

Hansmann, Blair

Hansmann, Matt

Hanson, Brendon
712 4Th St
Merrill, IA 51038

Hanson, Charles
2219 Bryan St
Sioux City, IA 51109

Hanson, Dane
408 Santa Ana Ct.
Powder Spring, GA 30127

Hanson, Finn
101 S Mable Ave
Sioux Falls, SD 57103

Hanzak, Ray Jr.
2616 Mcmackin Rd
Madison, OH 44057

Hanzak, Ray Sr.
2616 McMackin Rd
Madison, OH 44057

Hanzl, Thomas
6100 Vine
Q86
Lincoln, NE 68505

Hanzlik, Trevor
2105 E Sylvan Cir
Brandon, SD 57005

Harben, John
117 Bessie Lusk Dr
Canton, GA 30115

Hardeman, Alfred
1385 Stephens Pond View
Loganville, GA 30052

Harden, Braylon
528 Branham Ave
Rome, GA 30161

Harden, Bryant
528 Branham SW
Rome, GA 30161

Harden, Emmett
805 West 4Th St
Anderson, IN 46016

Harden, Tanner
304 Commercial St.
Lancaster, KS

Harder, Nick

Hardin, Jake
418 W 14Th St
Shiner, TX 77984

Hardison, Terrance

Hardy, Braxton
23 S Carriage Dr
St. Joseph, MO 64506

Hardy, Tyler

Hargis, Author
11213 Blackmoor
Austin, TX 78759

Hargitt, Collin
7717 Aero Dr
Lincoln, NE 68516

Hargrave, Kevin
22-76 41 ST
Apt 4F
Astoria, NY 11105

Hargraves, Steve
248 Bonnett Street Southwest
N Canton, OH 44720

Hargreaves, Nate
505 Kelsey Cir
CROOKS, SD 57020

Hargrove, Garrett
1000 Mallard Way
Burleson, TX 76028

Hargrove, Ross
310 Ditto Ave  Unit A
Arlington, TX 76010

Harkins, Michael
100 Sycamore Lane
Woodstock, GA 30188

Harkrider, Cody
301 N Redbird Ln
Plattsburg, MO 64477

Harkulich, Collin
15641 Sononma Dr
Apt 303
North Ft Myers, FL 33903

Harmon, Donald
3154 Frost Rd
Mantua, OH 44255

Harmon, Jordan

Harms, Pete

Harn, Dave
620 Sheri Ave NE
Massillon, OH 44646

Harney, Nick
4018 Hinsdale Rd
South Euclid, OH 44121

Harper, Chris
3012 Tule Ave. 3232
Fort Worth, TX 76116

Harper, Christopher
82 Bayou Dr
Port Lavaca, TX 77979

Harper, Daylon
3332 SW Arena Street
Lee's Summit, MO 64081

Harper, Godfrey
122 Chariot Drive
Griffin, GA 30224

Harper, Isaiah
110 Heywood Rd
8c
Aiden, NC 28704

Harper, Jackson
3030 Bellaire Ranin Dr.
Apt 1337
Fort Worth, TX 76109

Harper, James
5870 Southtown St
Houston, TX 77033

Harper, Mike
237 Lovers Path
Springtown, TX 76082

Harper, William
1878 Farmington RD
East Cleveland, OH 44112

HARPER/HUDDLESTON INC
4061 BROADWAY
SAN ANTONIO, TX 78209

Harrelson, Kenneth
5073 Lorraine
Atlanta, GA 30297

Harrelson, Tim
18258 State HWY 11
Kirksville, MO 63501

Harriger, George
5712 S Jordon Circle
Sioux Falls, SD 57106

Harriger, Jon
105 E 3Rd Ave
LENNOX, SD 57039

Harriger, Kelly
5712 S Jordan Cir
Sioux Falls, SD 57106

Harriger, Sam
5712 S Jordan Circle
Sioux Falls, SD 57106

Harris, Adam
1409 Ashlyn Ct
Lawrenceville, GA 30043

Harris, Allen Jr
5210 Amberland Square
College Park, GA 30349

Harris, Blake
1104 Wayne St
Sandusky, OH 44870

Harris, Brian
6396 Clearair Dr.
Mentor, OH 44060

Harris, Catravious
25531 Zeman
EUCLID, OH 44123

Harris, Chauncey

Harris, Christian
24471 Hartland Rd
EUCLID, OH 44123

Harris, CJ
1488 West 117Th St
Lakewood, OH 44107

Harris, Jacob
4813 Marsha Ln
Wichita Falls, TX 76302

Harris, James

Harris, John
3623 Foxtrot Trail
Kennesaw, GA 30144

Harris, Leo
6554 Alyesworth Dr
Parma Hts, OH 44130

Harris, Marcus
30 South Clayton
7105
Lawrenceville, GA 30046

Harris, Mark

Harris, Matthew
5917 S Bounty Pl
Sioux Falls, SD 57106

Harris, Nat
Midlothian, TX 76065

Harris, Patrick
1628 Emmet St
Omaha, NE 68110

Harris, Randy
4007 E 176Th St
Cleveland, OH 44128

Harris, Robert

Harris, Sidney
3864 Blake Avenue
Ravenna, OH 44266

Harris, Telly
1436 Meridian Ste SE
Atlanta, GA 30317

Harris, TJ

Harris, Tyler

Harris, Willson
4608 Mctire Way
Marietta, GA 30064

Harris, Zach

Harrison, Andrew
148 Belmont Ln
Dallas, GA 30132

Harrison, Brandon

Harrison, Chris
6710 Browns Mill Cir
Lithonia, GA 30038

Harrison, CJ
3134 N 187Th St
Ct #303
Elkhorn, NE 68022

Harrison, David
35 Ella
Dr
Covington, GA 30016

Harrison, Jayson
9000 Watson Blvd Apt
706
Byron, GA 31008

Harrison, John
1019 Waverly Rd
Willowick, OH 44095

Harrison, Jonathan
Address
Sioux City, IA 51104

Harrison, Kayvon
20010 Brton Creek Crt.
Katy, TX 77450

Harrison, Kyle
2311 Jefferson Square
CT
Decatur, GA 30030

Harrison, Matthew
6710 Browns Mill Circle
Lithonia, GA 30038

Harrison, Ryan
12702 Memorial Ranch Rd
Houston, TX 77014

Harrison, Sunshine
2518 N 49Th St
B
Lincoln, NE 68504

Harrison, Zander
Moms Phone Number
Carter Lake, IA 51510

Harriston, DeAndre
917 Meron Ave
Akron, OH 44306

Hart, Davon

Hart, Neil
1410 Pecan Crossing Dr
Richmond, TX 77406

Hart, Neil J.
4819 North Fork Dr
Pearland, TX 77584

Hart, Rob
3384 Bridle Run Trail Nw
Marietta, GA 30064

Hart, Steve
4450 Chartley Pl
Stone Mountain, GA 30083

Harter, Garrison
15530 Mason Cir
Omaha, NE 68154

Harter, Jeff
15530 Mason Circle
Omaha, NE 68154

Harter, Mike
15530 Mason Circle
Omaha, NE 68154

Harter, Steve
12114 Skylark Dr
Omaha, NE 68144

Hartline, Joe
17408 Lexington Ln
Strongsville, OH 44136

Hartline, Larry
1028 Jean Ave
Akron, OH 44310

Hartman, Colin
4714 Central St
Sioux City, IA 51108

Hartman, Dylan
924 Northside Court
Spencer, IA 51038

Hartman, Nick
924 Northside Court

Harton, Jimmy
22 Red Rogers Rd.
Dallas, GA 30157

Hartwig, Phil
19370 W Street
Omaha, NE 68135

Hartwig, Tom
1131 West 13Th Street
Hastings, NE 68901

Hartwig, Travis
9924 U St Apt 3A
Omaha, NE 68127

Hartz, George
1568 Butler Pike
Mercer, PA 16137

Hartz, Matthew
213 Maple Sugar Ln
Harrisville, PA 16038

Harvest, DeQuerious
2763 Green Oaks Dr
Montgomery, AL 36107

Harvey, Antwan
18703 Kewanne
Euclid, OH 44119

Harvey, Brian
11866 Clifton Blvd.
Apt. 301
Lakewood, OH 44107

Harvey, David
14010 Fredrick Circle
Omaha, NE 68138

Harvey, Rich
1268 Howell Dr
Newark, OH 43055

Harvey, William

Hasan, Amari
2540 Cornerstone Blvd
Hampton, GA 30228

Hasenbuhler, Austin
189 Wertz Avenue Nw
Canton, OH 44708

Hasken, Alex
Decatur, GA 30032

Haslett, Bryan
3440 Tomson Cr
Rocky River, OH 44116

Haslett, Robert
903 Greyeon
Berea, OH 44017

Haslett, Thomas
3440 Thomson Circle
Rocky River, OH 44116

Haslreid, Kris

Hasman, Brian
15352 Newcomb RD
Midlefield, OH 44062

Hass, Michael
4516 SW Moundview Dr
Topeka, KS 66610

Hast, Cole
6155 63Rd Ave
Fargo, ND 58104

Hastings, Alex
C267 County Road 16A
New Bavaria, OH 43548

Hastings, James
3320 Delhi St
Houston, TX 77022

Hatcher, Joey
520 New Port Dr
Flower Mound, TX 75028

Hatcher, Jurian
3206 S Fielder Rd.  106
Arlington, TX 76015

Hatcher, Preston
520 Newport Dr
Flower Mound, TX 75028

Hatcher, Shanan
2873 Mary St
Omaha, NE 68112

Hatfield, Trevor
609 Braidwood Dr Nw
Acworth, GA 30101

Hatia, Elson
2849 Stonecreek Ct
Columbus, OH 43224

Hatten, Jack
3316 Bayberry Cove
Wooster, OH 44691

Hatton, Luke
141 S Main St
Austintown, OH 44515

Hauan, Matt
503 Windview Ave
Lake Mills, IA 50450

Hauck, Jon
7820 Maxine Dr
Lincoln, NE 68516

Haugen, Andrew
215 E Lawton St
Edgerton, WI 53534

Haugen, John
3000 28Th St
Lot 452
Sioux City, IA 51105

Haugen, Kamdyn
210 East 28Th St

Haugen, Marty

Haugen, Tyler
210 East 28Th St
South Sioux City, NE 68776

Haught, Reed
3322 Stimson Rd
Norton, OH 44203

Haughton, Brady
4640 Leighton Ave
Lincoln, NE 68504

Haughton, Hunter
1330 Eastridge Dr
Tecumseh, NE 68450

Haughton, Jackson
1330 Gastridge Dr.
Tecumseh, NE 68450

Haughton, Ryan
1330 Eastridge Dr.
Tecumseh, NE 68450

Haughton, Ryly
4630 Leighton Ave Apt
Lincoln, NE 68504

Haughwout, Geoff

Haughwout, Lucas
2822 Rainwater Rd #41
Tifton, GA 31793

Hauser, Bo
3300 S Westbrook LN APT 206
Sioux Falls, SD 57106

Hauser, Issac
6078 Callaway Cr
Austintown, OH 44515

Hausler, Riley
1000 County Road 761
Devine, TX 78016

Haverly, AJ
3308 E 15Th St
Sioux Falls, SD 57103

Hawk, Cory
1104 Meadowlawn Blvd
Parma, OH 44134

Hawk, Roger
7410 Liberty Ave
Parma, OH 44129

Hawkenson, Tyler
6988 142Nd St
Basehor, KS 66007

Hawkins, Doug
13205 Orme Rd
Garfield Heights, OH 44125

Hawkins, Jordan
2684 Rockbridge Rd
NW
Conyers, GA 30012

Hawkins, Terrance

Hawkins, Travis
209 Providence Walk Ct
Canton, GA 30114

HAWTHORNE OP LLC
4705 Central Street
Kansas City, MO 64112

Hawthorne, Alonso
1504 Coulee Kinney Road 115
ABBEVILLE, LA 70510

Hawthorne, Caleb

Hawthorne, Danny
12452 Woodcrest Dr
Omaha, NE 68137

Hawthorne, Don
5030 N 135 St
Omaha, NE 68164

Hawthorne, Joe
2712 15Th Ave
Central City, NE 68826

Hawthorne, Matt
7906 s 190th Ave
Omaha, NE 68136

Hay, Brad
5341 N Michigan Ave.
Kansas City, MO 64118

Hay, Kobe
5803 Whiteclover Dr
Richmond, TX 77469

Hay, Matt
12613 Seattle Slew Dr
Houston, TX 77065

Hay, Nolan
19 Wesley Charel Ln
Villarica, GA 30180

Hayden, Chase
3133 Ave H
Council Bluffs, IA 51501

Hayden, Evan
4357 N 146Th Ct
Omaha, NE 68116

Hayden, Koramanti

Hayden, Luke
1150 Collier Road NW
A12
Atlanta, GA 30318

Haydu, Ron
3030 Skipton Circle Northwest
Union Town, OH 44685

Hayes, Alice
14 Meldon Ave Se
Atlanta, GA 30315

Hayes, Bill

Hayes, Carsten
4800 Grassride Rd
Lincoln, NE 68512

Hayes, Claude III
13469 Wales Street
New Orleans, LA 70128

Hayes, David

Hayes, Jamar

Hayes, Joseph

Hayes, LaDerick
205 W. Union
Macon, MO 63552

Hayes, Layton
3097 Maple Dr NE
Apt141
Atlanta, GA 30305

Hayes, Mason

Hayes, Tyler
8848 Dr
Lincoln, NE 68507

Haygood, Zane

Hayhurst, Dan
P/O Box 550
Union Town, OH 44685

Haynes, Charles

Haynes, David
44530 State Route 18
Wellington, OH 44090

Haynes, Nate
713 CR 3250
Decatur, TX 76234

Haynes, Steve
11657 Audelis
Dallas, TX 75243

Haynie, Blake
1363 Peppergrass Trial
Acworth, GA 30101

Haynie, Ted
101 Watkins St
Belton, SC 29627

Hays, Rhett

Hayward, Derwin
4204 Leeds Rd
Crowley, TX 76036

Haywood, Braeden
122 Fresno Ct
ELYRIA, OH 44035

Haywood, Chris
217 Lba Dr.
Bastrop, TX 78602

Haywood, Jerome
46 Alpine Court
Rome, GA 30165

Hazelrigg, Josh
2305 NW London Dr
Blue Springs, MO 64015

Hazelrigg, Mark
1901 S Ellison Way
Independence, MO 64050

Hazlett, Guy
2643 Crestview Dr
Hinkley, OH 44233

Hazlett, Paul
7403 Meadowbrook
Cleveland, OH 44144

Head, Steven
116 Over Crest
Denbrook, TX 76126

Headley, Jacob
6014 S 159Th Ave
Omaha, NE 68135

Healan, Chip
2970 Pleasant Arbor Rd
Walseka, GA 30183

Healy, Garrett
13804 E 13Th Circle
D207
Aurora, CO 80011

Healy, Jacob
2958 Fox Ledge Court
Conroe, TX 77301

Heard, Darren
4246 Stonehaven Rd
South Euclid, OH 44121

Heard, Jabaris
3942 Chimney Ridge Dr.
Ellenwood, GA 30294

Heard, Jason
8047 Ridge Vly
Woodstock, GA 30189

Heard, Mike III
JONESBORO, GA 30238

Heard, Mike Jr
592 Sunny Hill Dr
JONESBORO, GA 30238

Heard, Mike Sr
592 Sunnyhill Dr
JONESBORO, GA 30238

Heard, Samuel
6499 Rebecca Way
Lithonia, GA 30058

Heard, Sean
3118 Sm 54Th St
Kansas City, KS 66106

Heard, Tyler
118 Nowell St
Monroe, GA 30655

Hearn Jr, Tim
7275 Hyde Pk
Apt 102
Parma Hts, OH 44130

Hearn Sr, Tim
8265 Banner Ln
Parma, OH 44129

Hearn, Colby

Hearn, Jeff
8020 Jester Blvd
Austin, TX 78750

Hearn, Kaden
11975 White Oak Crossing
Conroe, TX 77385

Hearn, Mason

Hearn, Michael

Hearn, Nolan

Hearndon, Mason
2875 Crescent
Atlanta, GA 30339

Heaslip, Dylan

Heaslip, Finn

Heath, Austin
1289 Kellogg Ave
Akron, OH 44314

Heath, Desmond

Heath, Jared
153 Brighton Court SW
Marietta, GA 30064

Heatherly, Brandon
2211 Leiby Osborne Rd
Southington, OH 44470

Heatherly, Mark
2211 Leiby Osborne Rd
Southington, OH 44470

Hebert, Keith
3014 Kynes Rd
Houma, LA 70363

Heckenleibel, Josh
47339 290Th St
MENNO, SD 57045

Hedding, Connor
21201 Emerald Mist Okwy
Spring, TX 77379

Hedelone, Joseph
1115 L St
Beatrice, NE 68310

Hedge, Billy
409 Legion Court
Bryan, TX 77803

Heffener, Shawn
10269 Wentwoorth Street
Streetsboro, OH 44241

Heffernan, Brandon
5718 S 98Th Plaza Apt 3A
Omaha, NE 68127

Heffernan, Josh
365 Pintail Court
Suwanee, GA 30024

Hefty, Hayden
907 Crossorads Dr
Houston, TX 77079

HEIDMAN LAW FIRM
1128 HISTORIC 4TH ST
PO BOX 3086
SIOUX CITY, IA 51102

Heilstein, Aaron
4030 290Th St
Boyden, IA 51234

Heiman, Jack
4732 Parker St
Omaha, NE 68104

Heinricy, Wes
712 Vermont Ave
Dell Rapids, SD 57022

Heintz, Evin
3803 Abbeywood
Pearland, TX 77584

Heitger, Brandon
12421 Lincolnway Northwest
Massillon, OH 44647

Heitmeyer, Jacob
226 West Jackson St
FOSTORIA, OH 44830

Heitmeyer, Jeff
440 Oak Ave
FINDLAY, OH 45840

Heitmeyer, Josh
7881 Rosewind Ct
Columbus, OH 43235

Heitz, Andrew
3990 Spencer Rd
Rocky River, OH 44116

Helaire, Jabrill
4721 N Un Dr Apt 506
NACOGDOCHES, TX 75965

Helfer, Erich
4210 W 104Th Ter
Overland Park, KS 66207

Helfer, Logan
1510 S Melrose Drive
Vista, CA 92081

Helfrich, Mark
1129 Glen Road
FINDLAY, OH 45840

Helgenberger, Dean
509 County Rd 10
Schribner, NE 68057

Helgeson, Colton
220 3Rd St SW
Apt 220
Elysian, MN 56028

Helgeson, Justin
1222 Harpen St
Milford, IA 51351

Heline, Joe
5648 Vantaghill
Massillon, OH 44646

Hellen, Jeff

Hellerich, Zach
5331 Aylesworth Ave
Lincoln, NE 68504

Helm, Lance
Kansas City, MO 64116

Helton, Travis
345 Josh Way
Laporte, TX 77571

Hembree, Walker
110 Sunvalley Dr
Alpharetta, GA 30004

Hemmer, Mason
23625 475Th Ave
Dell Rapids, SD 57022

Hemphill, Chavez
1198 Wilburn Dr Sw
Marietta, GA 30064

Hemphill, Deverick
5202 Graham Drive
Garland, TX 75043

Hemphill, James
3180 S 72Nd
Lincoln, NE 68506

Hempstead, Dustin
12207 Pierce PLaza
Apt 113
Omaha, NE 68144

Hendershot, Nicklas
24868 Union Hill Rd
ARDMORE, TN 38449

Henderson, Alex
1001 Newport Rd
Akron, OH 44303

Henderson, Alexander
43 East Fl
YOUNGSTOWN, OH 44507

Henderson, Don
36809 Rommel Mill Dr
N. Ridgeville, OH 44039

Henderson, Donald
868 Mesa Verde Drive
Norton, OH 44203

Henderson, Horace

Henderson, James
11125 N Skiles
Kansas City, MO 64157

Henderson, John
2919 Misty Wind Ct
League City, TX 77573

Henderson, Parrish
873 E 141St Up
Cleveland, OH 44110

HENDON GREENBRIAR MALL 2022 LLC
3445 PEACHTREE ROAD STE 465
ATLANTA, GA 30326

Hendrick, Shaun
737 Larkspur Lkn
Midlothian, TX 76065

Hendricks, Bryce
1870 Hunt Rd
Salem, OH 44460

Hendricks, Hunter
807 N B Hwy
Edgerton, MO 64444

Hendricks, Kenneth
1171 N Parker Dr
Janesville, WI 53545

Hendrickson, Keegan
2203 Walnut Creek Dr
Papillion, NE 68046

Hendrickson, Shawn
2203 Walnut Creek Dr
Papillion, NE 68046

Henke, Matheaw
499 630Th
St
Washta, IA 51061

Henke, Zac
9143 Road 56
Dalton, NE,  69131

Henline, Alex
13848 Kuffman Ave
Sterling, OH 44276

Henner, Jacob
3452 W Peachtree St
Atlanta, GA 30306

Hennessey, Jason
29550 Hacienda Drive
Valencia, CA 91354

Hennessey, JJ
29550 Hacienda Dr.
Valencia, CA 91354

Hennessey, Zachary
29550 Hacienda Dr.
Valencia, CA 91354

HENNESSY,  MICHAEL
476 LOWER CORK LANE
Geneva, OH 44041

Henning, Brendon
2358 S 27Th
Lincoln, NE 68502

Henninger, Andy

Henninger, Leo
5003 State Rt 14
Ravenna, OH 44266

Henninger, Leonard
8764 Avery Rd
Broadview Hts, OH 44147

Henry, Brandon
8578 Fromes Ave
Canton, OH 44721

Henry, Brandon
36105 State Route 344
Salem, OH 44460

Henry, Carter
4005 Raynor Pkway #3201
Bellevue, NE 68123

Henry, David
61 Meadow Crest Way
Powder Spring, GA 30127

Henry, Joshua
13992 Buckskin Dr
Willis, TX 77378

Henry, Ken
7579 Partridge Meadows Dr. E
Hudson, OH 44236

Henry, Louis
7579 Partridge Meadows Dr
Hudson, OH 44236

Henry, Silas
7579 Partridge Meadows Dr. E
Hudson, OH 44236

Henschke, Cody
16200 Rolling Ridge Rd
Omaha, NE 68135

Henson, Jermaine
2339 Chaparrel Cliff Trl
Spring, TX 77373

Hepburn, Joshua
770 Glenarbor Cir
Longmont, CO 80504

Hepburn, Zachary
11060 Otis Street
Broomfield, CO 80020

Herera, Miguel
Bacliff, TX 77518

Herley, Scott
340 W Marguerite St
Spalding, NE 68665

Herman, Nick
3419 Allendale Dr
Lincoln, NE 68516

Hermann, Tyler
166 SE 1181
Knob Noster, MO 65336

Hermis, Nicholas
1706 Bear Spring Dr
Richmond, TX 77469

Hermosillo, Elmer
716 Country Pl Dr
F
Houston, TX 77079

Hernadez, Guillermo
4967 N 32 Nd
Lincoln, NE 68504

Hernadez, Matt
7624 W 95 St
Unit 4
Overland Park, KS 66202

Hernadez, Yahar
4967 N 32
Lincoln, NE 68504

Hernandez, Adam
4638 Country Creek Dr
DALLAS, TX 75236

Hernandez, Alexander
14121 Feed Park
San Antonio, TX 78252

Hernandez, Anthony

Hernandez, Armando
217 Mockingbird
Pasadena, TX 77502

Hernandez, Brian
188 Hanover Dr
Villarica, GA 30180

Hernandez, Bruce
5507 Rose Hill
Austin, TX 78745

Hernandez, Calogero
1774 Rancho Grande West
2nd#Groom
SAN BENITO, TX 78586

Hernandez, Carlos
2219 Sophie Ln
Arlington, TX 76010

Hernandez, Cesar
5050 Post Rd Trail
Stone Mtn, GA 30088

Hernandez, Christian
2319 Trace Meadows
College Station, TX 77845

Hernandez, Christian
2755 Trotters Walk Trl
Snellville, GA 30078

Hernandez, Christian
43 Chelsea Dr
Fort Worth, TX 76134

Hernandez, Dakota
4602 Gloster
Amarillo, TX 79118

Hernandez, Daniel
26325 N Gate Crossing
Spring, TX 77373

Hernandez, Elanie

Hernandez, Emmanuel
2219 Sophie Ln
Arlington, TX 76010

Hernandez, Eric
5012 Hernandez Dr
Temple, TX 76504

Hernandez, Evaristo
712 Ballard Cedarhill
Cedar Hill, TX 75104

Hernandez, Gelmer
53  N 6Th St
Kansas City, KS 66101

Hernandez, Hector
2340 N 44Th
Lincoln, NE 68504

Hernandez, Israel
45 Chelsea Dr
Fort Worth, TX 76134

Hernandez, Ivan
870 Jackson Bank Pl
Lilburn, GA 30047

Hernandez, Jacob
8111 Blooming Meadows
Houston, TX 77016

Hernandez, Jason
1171 North Valley Forge
Tulare, CA 93274

Hernandez, Jeremy
2026 W Craig Pl
SAN ANTONIO, TX 78201

Hernandez, Joe
343 Thompson Pl
San Antonio, TX 78225

Hernandez, Jose
130 Dawn Ave
Rockford, IL 61107

Hernandez, Joseph
100 Fire Island Dr
Pflugerville, TX 78660

Hernandez, Joshua
17342 Kiowa River Ln
Houston, TX 77095

Hernandez, Juan Jose
11122 Paso De Jacinto Loop
Laredo, TX 78045

Hernandez, Kaden
1655 Mcbride Rd
Van Meter, IA 50261

Hernandez, Manny

Hernandez, Manuel
12040 S Phlumm Rd
Apt 5102
Olathe, KS 66062

Hernandez, Marvin
2660 Augusta Dr
F
Houston, TX 77057

Hernandez, Mason
9722 Misty Plain Dr
Raymond
San Antonio, TX 78245

Hernandez, Michael
8111 Blooming Meadow
Houston, TX 77016

Hernandez, Miguel

Hernandez, Oscar
9011 Whitehall Ln
Dallas, TX 75232

Hernandez, Raul Jacob
1750 Dawn Breeze
Corpus Christi, TX 78412

Hernandez, Samuel
209 Chase Drive
Portland, TX 78374

Hernandez, Victor
10247 Highway 92
Woodstock, GA 30188

Herndon, Christian
1468 Bellemeade Farms Sw
Smyrna, GA 30080

Herndon, Jack
404 S Walnut
Janesville, WI 53548

Herod, Ethan
1730 Seneca Court
Smyrna, GA 30080

Herren, Hayden
20415 Alpine Meadow Place
Richmond, TX 77407

Herrera, Angel
19106 Larkspur Hills Drive
Cypress, TX 77433

Herrera, Azahel
104 3Rd St
Glen Rose, TX 76043

Herrera, Benigno
10507 Golden Heart Ln
Cypress, TX 77433

Herrera, Benjamin
12055 West Houston Center Blvd
Houston, TX 77082

Herrera, Cesar
209 Paluxy St
Glen Rose, TX 76043

Herrera, Christian
10507 Golden Heart Ln
Cypress, TX 77433

Herrera, Daniel

Herrera, David
48 Settlers Ridge Ln
Hiram, GA 30141

Herrera, Joe
647 E 27Th
LOVELAND, CO 80538

Herrera, Jorge
10503 Windmark Ln
Houston, TX 77099

Herrera, Jovan
715 Thunderbird St
Hereford, TX 79045

Herrera, Juan
10523 Hillbrook Road
Cibolo, TX 78108

Herrera, Nancy
Bacliff, TX 77518

Herring, Kendrick
7415 Lillie Lane
Pensacola, FL 32526

Herris, Holly
5020 Robinhood Dr.
Willoughby, OH 44094

Herrmann, Keith

Herrmann, Wyatt
813 W Church St
Belle Plaine, MN 56011

Herrod, David
740 Constalation Dr
SW 423
Huntsville, AL 35801

Hertz, Ben
892 Riddlewood Lane
Highlands Ranch, CO 80129

Herynk, Evan
4203 Walter Ave
Parma, OH 44134

Herzog, Jesse
112 Treesdale Ln
Freedom, PA 15042

Hess, Ben
1325 W Broadmoor
Loveland, CO 80537

Hessert, James
5601 Thunderburg Circle Northw
N Canton, OH 44720

Hester, Barrett
515 Waterford Dr
Cartersville, GA 30120

Hester, Brandon

Hester, Evan
515 Waterford Dr
Cartersville, GA 30120

Hester, Jabarri
2540 Old Hapeville Rd. Sw
Atlanta, GA 30315

Hester, Johnny
2281 Midway Rd
Douglasville, GA 30135

Hester, Mason
7257 Hillshire Dr
Memphis, TN 38133

Hester, Stephen
210 Blue Herron Ln
Alpharetta, GA 30009

Hestor, Morris

Hetherington, Mitch
15517 Boraman St
Omaha, NE 68138

Hetzel, Andrew
33846 Baldwin Rd
SOLON, OH 44139

Hewitt, Jeremi
3044 Dawson Ln Sw
Atlanta, GA 30331

Hey, Mason
826 Shumaker
Bellevue, OH 44811

Hibberts, Fitzroy

Hichcock, Jason
4117 Claymore Ln
Fort Worth, TX 76244

Hickethier, Dylan
110 Henderson St
Edgerton, WI 53534

Hickey, Jesse
280 Maple St
Springfield, NE 68059

Hickey, Jordan

Hickey, Otis
2180 Surrey Trail
College Park, GA 30349

Hicklin, Joe
3112 W 9Th St
Waterloo, IA 50702

Hickman, Tyler

Hickman, Tyler
7210 Potranco Rd
Apt 7302
San Antonio, TX 78251

Hicks, Crai
6625 Dogwood Ave
Manvel, TX 77578

Hicks, Damontez

Hicks, Jesse
810 Yosemite Dr
Suwanee, GA 30024

Hicks, John
3961 Osage Street
Stow, OH 44224

Hicks, Lavares
905 Grovehurst Drive
Alpharetta, GA 30022

Hicks, Michael
933 N Market ST
Lisbon, OH 44432

Hicks, Myles
6139 NW 2Nd Cir
Lincoln, NE 68521

Hicks, Ronnello
522 Oak St.
Leavenworth, KS 66048

Hicks, Trevor
16088 Crystal Ln
Council Bluffs, IA 51503

Hicks, Virgil

Hicks, Zaylan
4003 W Northgate Dr
507
Irving, TX 75062

Hiemer, Tanner
88 Trenridge Rd
Lincoln, NE 68505

Hiesberger, Ethan
4202 Doctor Greves Rd
Kansas City, MO 64030

Higginbotham, Griffin
4314 Firwood Ln
Charlotte, NC 28209

Higgins, Carl
815 Bearsley St
Akron, OH 44311

Higgins, Charlie
3483 Ridgewood Road NW
Atlanta, GA 30327

Higgins, Riley
1434 E Willow Dr
Olathe, KS 66062

Higgins, Stephens
3125 Santa Monica Dr
Decatur, GA 30032

Hilbert, Rodney

Hill, Austin
2877 Scott Rd
Belden, MS 38826

Hill, Carl
3952 Caleb Ct
Ellenwood, GA 30294

Hill, Cliff
45 Robertford Dr
Covington, GA 30016

Hill, Demetrius

Hill, Don
21142 State Route 301
Wellington, OH 44090

Hill, Donovan
5305 Sweet Springs Lane
Powder Spring, GA 30127

Hill, Eddie

Hill, Eric
2000 West Borough Dr
Katy, TX 77449

Hill, Jake
7220 Northridge Dr
Omaha, NE 68112

Hill, Jay
PO Box: 1384
Alpharetta, GA 30009

Hill, John
24718 Wilderness Road
The Woodlands, TX 77380

Hill, Markis
1114 South 105Th St
Kansas City, KS 66111

Hill, Matt
107 S Fair Manor Cir
The Woodlands, TX 77382

HILL, ROMAN
1880 WIND HILL CIRCLE
Rockwall, TX 75087

Hill, Ryan
5812 N Howard Ave
Kansas City, MO 64118

Hill, Steven
2204 E40Th St
ASHTABULA, OH 44004

Hill, Tayshaun
3400 Shoreline Dr # 914
Austin, TX 78728

Hill, Timothy
2440 Rosewood Dr
Waco, TX 76710

Hill, Trevion
1720 Grand Ave Parkway
Pflugerville, TX 78660

Hillberry, John
1393 Giel Ave Apt 5
Lakewood, OH 44107

Hiller, Josh
117 Tuscany Dr
Victoria, TX 77904

Hilling, Mason
835 Cranberry Lane
Akron, OH 44313

Hillman, Dexter

Hills, Tomaine

Hillsman, Wright
471 Monmouth St
Unit1
Jersey City, NJ 07302

Hillstrom, Andrew
24020 Natchez Avenue S
Lakeville, MN 55044

Hillstrom, Russell
308 South 5Th St
Henderson, MN 56044

Hillyard, Anthony

Hilt, Branden
1763 CR 8
Yutan, NE 68073

Hiner, Josh
2444 Lakeside Drive
Mogadore, OH 44250

Hines, Merton
10522 Kicking Horse Pass
Cypress, TX 77433

Hines, Michael
9 Robinhood Ln
Richwood, TX 77531

Hines, Rudolph

Hingst, Chad
57875 860 Rd
Wakefield, NE 68784

Hingst, Dilan

Hingst, Nate

Hinojosa, Christopher
1516 E Sam Houston Pkwy
Pasadena, TX 77503

Hinojosa, Frank
1827 Park Place
New Braunfels, TX 78130

Hinojosa, Hector III
2603 Zemmer Lane
Houston, TX 77008

Hinojosa, Issac
1400 East Collard St
Madisonville, TX 77864

Hinojosa, Jesse
7114 Cozy Run
San Antoniot, TX 78218

Hinojosa, Pablo
1827 Park Place
New Braunfels, TX 78130

Hinojosa, Raul
2806 Coal Oil
Killeen, TX 76549

Hinrichs, Trei
6560 E 10Th
Apt 4
Sioux Falls, SD 57103

Hints, James
6254 Briar Rose Dr
Houston, TX 77057

Hintz, Landon
115 E Irving Ave
Oshkosh, WI 54901

Hinz, Jose
5732 Cleveland Ave

Hinz, Wilson
2801 Shoreline Dr

Hirsch, Daniel
687 Cambridge Pl
Black Hawk, SD 57718

Hirsch, Dustin
6687 Cambridge Place
Black Hawk, SD 57718

Hirsch, Jackson (4)
6687 Cambridge Place
Black Hawk, SD 57718

Hirt, Bryan
109 Lakewood Road
Marietta, GA 30008

Hitne, Corey
2120 Bluebell Loop
Spearfish, SD 57783

Hively, Jarod
27568 Georgtown Rd
North Georgetown,  44665

Hix, Donovan
8106 Hi8Ll Trails St
San Antonio, TX 78250

Hixson, Tim
210 Lane M
Desoto, KS 66018

Hlabse, Paul
145 Treymore Blvd
Willowick, OH 44095

Hlin, Zach
5550 Old Orchid Dr
Geneva, OH 44041

Ho, Philip
3404 Owens Pass Nw
Kennesaw, GA 30152

Hobbie, Jerry
5408 West Clay St
Sioux Falls, SD 57106

Hobbie, Kevin
639 Park Ave
Brookings, SD 57006

Hobbie, Matt
4760 Natchez Court
Savage, MN 55378

Hobbie, Tyler
98 Leray Ave
Eagle Lake, MN 56024

Hobbs, Bill
5440 Lilac Pass
Cumming, GA 30040

Hobbs, Brayden

Hobbs, Cody
3542 S 48Th Ave
Omaha, NE 68106

Hobbs, Jordan
2730 Bells Ferry Rd
Marietta, GA 30066

Hobbs, Tyler
1000 Sycamore Ln
Woodstock, GA 30188

Hobley, Reginald

Hoch, Brian
16014 Ormonde Crossing Dr
Cypress, TX 77429

Hochstetler, Tyler
358 Portside Circle
UPPER SANDUSKY, OH 43351

Hockom, Doug
4230 Hickory Lane

Hockom, Doug
4230 Hickory Lane
Sioux City, IA 51106

Hodapp, Matt
865 1St Ave SE
Sioux Center, IA 51250

Hodge, Alfred
4813 Lindsey Ln
Highland Heights, OH 44143

Hodge, Shawn
Cedar Hill, TX 75104

Hodges, Oscar
5633 South 31
Lincoln,  68516

Hodges, Travis
4550 Perarson 12 I
Long Island City, NY 11101

Hodson, Ryan
831 Stagecoach Dr
Milliken, CO 80543

Hoefling, Jax
2852 South Lakeport St
Sioux City, IA 51106

Hoeke, Cason
2317 N 182Nd Ave
Elkhorn, NE 68022

Hofer, Gene
28346 466 Ave
LENNOX, SD 57039

Hofer, Travis
805 S Mckinely St
LENNOX, SD 57039

Hoffbauer, Tim
747 Jensen St
Lincoln, NE 68504

Hofflander, Lucia
4304 S LEWIS AVE
Sioux Falls, SD 57103

Hoffman, Andrew
1093 W Ely St
Alliance, OH 44601

Hoffman, Andrew
328 N 31St St
Apt 19
Bismarck, ND 58501

Hoffman, Ben
3040 Lafayette St.
Saint Joseph, MO 64507

Hoffman, Brian

Hoffman, Christian
12114 Power Rd.
Quantico, VA 22134

Hoffman, Colin
1605 Newton N
Glencoe, MN 55336

Hoffman, Jeff
24075 150Th St
Sleepy Eye, MN 56085

Hoffman, Spencer
24075 150Th St
Sleepy Eye, MN 56085

Hofmann, Brandyn
9193 Milford Dr
Northfield, OH 44067,

Hofmeister, Everett
14 23Rd Road
Emerson, NE 68733

Hohenstein, Grant
52863 409Th Ave
North Mankato, MN 56003

Hohenstein, Matt
209 Mapleridge Dr
Mankato, MN 56001

Hohn, Spencer
4046 Palisades Main NW
Kennesaw, GA 30144

Holcombe, Michael
658 Goody Whilton Rd
Bremen, GA 30110

Holcombe, Steven
552 Grady Whitta Rd
Bremen, GA 30110

Holden, Kellan

Holder, Evan
101 Rosedale Rd NE
Austell, GA 30106

Holland, Justen
7603 N 28Th St
Omaha, NE 68112

Holland, Karvika
7310 S 16Th St
Lincoln, NE 68512

Holland, Reggie
5150 Shadow Path Ln Sw
Lilburn, GA 30047

Holland, Taner
1241 N 13Th St
Nebraska CIty, NE 68410

Hollands, Zakk
206 Howard St.
Effingham, KS 66023

Holley, Deandre

Hollinger, Cole
1900 S Wiwanis Ave
SIOUX FALLS, SD 57105

Hollingsworth, Wesley
6445 Love Drive
Irving, TX 75039

Hollis, Derrick
563 Patterson Avenue
Akron, OH 44310

Hollis, Noah
514 Mcevoy St #2
Mauston, WI 53948

Hollman, Jake
1115 N Clarkson Street
Fremont, NE 68025

Hollman, Steve

Hollmann, Travis
1900 S Kiwanis Ave
SIOUX FALLS, SD 57105

Holloman, Lj
Covington, GA 30014

Holman, Daniel
525 Marsh Trail Cir
Atlanta, GA 30328

Holman, John
100 Knight Way Apt. 417
Fayetteville, GA 30214

Holmes, Aaron
215 Pine Bend Court
Cleveland, TX 77327

Holmes, Hollis
107 Cherie Brook
Goliad, TX 77963

Holmes, Jimmie
180 CREEL LN
College Park, GA 30349

Holmes, Robert

Holmes, Trevor
2241 Squire Ct
Decatur, GA 30035

Holt, Braeden
241 John Kay Rd
Tatlorsville, GA 30178

Holt, Darrin

Holt, Tanner
3112 Creekside Village Dr. Nw
Kennesaw, GA 30144

Holton, Kyle
610 Douglas Cir
Eagle, NE 68347

Holton, Kyle
610 Dogulas Circle
Eagle, NE 68347

Holtz, Adam
22487 Laramie Drive
Rocky River, OH 44116

Holtzman, Ethan
3813 Grahams Port Lane
Snellville, GA 30039

Homeier, Dalton
1261 Tom Sawyer Trail
Apt 107
HARRISBURG, SD 57032

Homeyer, Lane
107 Cherie Brook
Goliad, TX 77963

Honoe, Edward

Honorato, Ramon
302 N Stanley Street
Rockport, TX 78382

Honroe, Justin
3800 Boulder Forest Ln
Ellenwood, GA 30294

Hood, Austin
7100 Holmes Park Road Apt 112
Lincoln, NE 68506

Hood, Dakota
7100 Holmes Park Rd
Lincoln, NE 68506

Hood, Joseph
588 Delbridge St
Atlanta, GA 30314

Hood, Joshua
358 Fraser St Se Unit 111
Atlanta, GA 30312

Hood, Quinton Jr.
588 Delbridge St Nw
Atlanta, GA 30314

Hood, Tracy
1307 W 5Th St
Ogallala, NE 69153

Hooks, Troy
301 Wesley Pkwy
Apt 510
Sioux City, IA 51103

Hoonsbeen, Mark
544 South Peral Expressway
Dallas, TX 75201

Hooper, Jacob
226 Odell Rd
2nd# Is Groom's
Springtown, TX 76082

Hoover, Carson
3333 N St
Lincoln, NE 68510

Hoover, Clark
8700 Fremont St Unit 97
Lincoln, NE 68507

Hoovers, James

Hopgood, Anthony
1610 Rock Hollow Loop
Bryan, TX 77807

Hopkins, Bill
48723 Carmel Achor Rd
Rogers, OH 44455

Hopkins, Jhett
714 Yellow Creek Rd
Ball Ground, GA 30107

Hopkins, Joshua
6565 E South Range Rd
Petersburg, OH 44454

Hopp, Jake
324 Beeler Dr
Berea, OH 44017

Hopp, Weston
324 Beeler Dr
Berea, OH 44017

Hoppe, Alan

Hoppe, Alec

Horace, Joseph
7673 Hollowpoint Dr
Fort Worth, TX 76123

Horacek, Cole
212 Sherman St
Belden, NE 68717

Horgan, Mike
4750 Tallybrook Drive
Brecksville, OH 44141

Horken, Jagger
651 Streeter Dr
Dakota Dunes, SD 57049

Horn, Eric
13615 MCKELVIE ROAD
Weeping Water, NE 68463

Horn, Joey
488 Abbyshire Rd
Akron, OH 44319

Horn, Kevin
13969 Fm 777
Jasper, TX 75951

Horn, Lance
19379 W St
Omaha, NE 68135

Horn, Lucas
18307 Prestwick Cir
Omaha, NE 68136

Horn, Tyler
165 Hay St Ne
Wolfey, SD 57384

Horn, Zay (12)
1002 Conastoga Rd
Papillion, NE 68046

Horne, Rashaad
2857 Tupelo St Se
Atlanta, GA 30317

Horr, Darain
12301 SW Lewis School Rd.
St. Joseph, MO 64504

Horstman, Bruce
4030 290Th St
Sioux City, IA 51106

Horstman, Jacob
4030 290Th St
Boyden, IA 51234

Horstman, Otto
809 Windom St
Wayne, NE 68787

Horstman, Tyler
809 Windom St
Wayne, NE 68787

Horvath, Quinn
102 E THOMAS AVE
Marshall, MN 56258

Horvatich, Jonathan
10933 Wittmus Dr Apt 87
Papillion, NE 68046

Hosick, Zach
32407 Hamilton Court
APT107B
SOLON, OH 44139

Hosier, Sam

Hostetler, Lucas
220 2Nd St Se
Massillon, OH 44646

Hotovec, Derrick
32958 120Th St
Dundee, MN 56131

Hotovec, Dillon
203 College Ave N
Dundee, MN 56131

Hotovy, Brandon
292 W Elm St
Dwight, NE 68635

Hottmann, Aaron
183 Juniper Ave
Brodhead, WI 53520

Houck, Bruce
8306 Knurlded Oak Lane
Spring, TX 77379

Houck, Matthew
229 Gleason Ave
Akron, OH 44312

Houfek, Preston
1528 Mohawk St
Syracuse, NE 68446

Hougland, Caleb
517 Broad St
Milliken, CO 80543

Houlihan, Scott
608 Country Club Rd
Panhandle, TX 79068

House, Carson
1641 Gallant Fox Ln
Prairie Grove, AR 72753

House, Justin
1180 Peacock Drive
Bishop, GA 30621

HOUSTON, ERIK
5810 Us Highway 20 Lot12
Wakeman, OH 44889

Houston, Tyrone
13708 Theodore Rososvelt St
Manor, TX 78653

Hovey, Aaron
14822 Josephine St
Omaha, NE 68138

Hovey, Conor
1306 N 52Nd Ct
Kansas City, KS 66102

Howard, Aaron L.
13 Parish Way
Pooler, GA 31322

Howard, Ahman
1503 Woodland Circle
Savannah, GA 31406

Howard, Alex
7768 S 130Th Plaze Plaza
Omaha, NE 68138

Howard, Austin
109 Newcastle Walk
Woodstock, GA 30188

Howard, Brayden
3632 Pinnacle Bay Point
Joshua, TX 76058

Howard, Brian Officiant
3532 Pinnacle Bay
Oak Point, TX 75068

Howard, Christopher
203 Dream Catcher Dr
Lizella, GA 31052-3446

Howard, Joe
1405 St Charles Court
Conyers, GA 30094

Howard, Jordan R.
80 Wynfield Drive
Covington, GA 30016

Howard, Josh
2364 Skyline Ridge Dr
Lithia Springs, GA 30122

Howard, Ricky
15127 Moonlight Mist Drive
Humble, TX 77346

Howard, Titan A.
13 Parish Way
Pooler, GA 31322

Howard, Warren
3403 Carlton
Amarillo, TX 79109

Howe, Brennan CO Candace
2000 US Highway 23 N Lot 67
DELAWARE, OH 43015

Howe, Jacob
1015 CREEKVIEW Dr
Euclid, OH 44119

Howell, Brody
98 Madison Ct
Dawsonville, GA 30534

Howell, Virgil

Howell, Zach
16021 Robin Drive
Omaha, NE 68136

Howley, Justin

Hoxworth, Dave
5608 Township Rd 353
Millersburg, OH 44654

Hoye, Jonathan
6581 River Glan Dr
Atlanta, GA 30296

HPC WHISPERING CREEK INVESTORS
18321 VENTURA BLVD STE 980
TARZANA, CA 91356

Hrabal, Colton
3072 Handy St
Venus, TX 76084

Hrelja, Bradley
7579 Partridge Meadows Dr. E
Hudson, OH 44236

Hrelja, Brandon
9046 Cambridge Dr
Sagamore Hills, OH 44067

Hrelja, Rob
9046 Cambridge Dr
Sagamore Hills, OH 44067

Hrstic, Ante
24230 Chardon Rd
Highland Heights, OH 44143

Hrustanovic, Nail
6131 N W 12Th St
Lincoln, NE 68521

Hubbard, Brogan
10080 Hillview Drive
Pensacola, FL 32514

Hubbard, Diangelo
7398 Manchester Ave
Raytown, MO 64133

Hubbard, Jake
2069 Fairway Cir
Atlanta, GA 30319

Hubbard, Pat

Huber, Carson
219 Riverbrook Ct
McDonough, GA 30252

Huber, Jaden
73 Highlands Blvd
Pointworth, GA 31407

Huber, Kai
219 Riverbrook Crt
McDonough, GA 30252

Huber, Randall
4454 Spring Mount Lane
Powder Spring, GA 30127

Huberty, David

Huberty, Jeff

Huberty, Nicholas
477 Stagecoach Bend
Smyrna, GA 30080

Huberty, Zac

Hudoba, Connor
16165 Lithum Ct NW
Ramsey, MN 55303

Hudoba, Taylor
712 1St St W
Northfield, MN 55057

Hudson, Andy
19200 Space Center Blvd
Houston, TX 77058

Hudson, Connor
8208 S 161Th Ave
Omaha, NE 68136

Hudson, Derek
116 Chiselstone Ct
Friendswood, TX 77546

Hudson, Don
1000 Mallard Way
Flower Mound, TX 75028

Hudson, Joseph
404 NE Knox St. Apt C
Blue Springs, MO 64014

Hudson, Kenneth
116 Chiselston Ct
Friendswood, TX 77546

Hudson, Michael
3220 Wiltshire Horn Ave
McKinney, TX 75071

Hudson, Payten
1667Portageline Rd
Akron, OH 44312

Hudson, Roy
6119 NW 49Th Terr.
Kansas City, MO 64151

Hudson, Tito
1381 Kimberly Way Sw
22301
Atlanta, GA 30331

Huebinger, Tyler
4764 Iron Ridge Pass
Selma, TX 78154

Huenefeld, Carson
803 S M Rd
Aurora, NE 68818

Huerta, David
811 King St
Wray, CO 80758

Huerta, Emmanuel
3769 W 25Th St Apt. A201
Greeley, CO 80634

Huerta, Erik
1055 Whiteside Drive
Elberton, GA 30635

Huerta, Jesse
8307 Manderly Place
Converse, TX 78109

Huerta, Joey

Huerta, Luis
1016 49 Avenue Ct.
Greeley, CO 80634

Huerta, Miguel
820 King St
Wray, CO 80758

Huerter, Dan
1052 N Stonecrest Rd
Olathe, KS 66061

Hueske, Jeremy
141 Victory St
Sutherland, NE 69165

Huett, Cameron
1502 Reed Ct.
Excelsior Springs, MO 64024

Huff, James
2104 Hampstead Rd.
Cleveland, OH 44118

Huff, Marcus
4323 Wellbrook Ct
Douglasville, GA 30135

Huff, Tanner
291 South Old Hwy 27
Roopeville, GA 30170

Huffaker, Floyd
723 Tioga Tr
Willoughby, OH 44094

Huffman, Noah
13032 Hametown Rd
Doyelstown, OH 44230

Hufford, Jack
12 Mayfair Rd
MANSFIELD, OH 44904

Hughes, Anthony
7228 Ginger Ct
Atlanta, GA 30296

Hughes, Greg
214 Mustang Island Trl
Georgetown, TX 78633

Hughes, Jay
1615 Emilee Rd
1820 EASTWOOD DR, TX 77374

Hughes, Jeremiah
56 Cotts Dr
Dakota Dunes, SD 57049

Hughes, Nick
1109 Sundrop Place SE
Albuquerque, NM 87116

Hughes, Paul
11505 Indianhead Dr
Austin, TX 78753

Hughes, PJ
138 Boxwood Way
Dallas, GA 30132

Hughes, Reed

Hughes, Scott
1008 Columbus St
Houston, TX 77019

Hughes, Scott
55 Northwest St Apt10
Ashland, OH 44805

Hughes, Waylon
302 State Route 60
Greenwich, OH 44837

Hughley, Roy
997 Boulevard SE
Atlanta, GA 30312

Hughs, Mark
308 W 4Th St
Sioux City, IA 51104

Huitt, Brian

Hula, Travis
1731 SW 22Nd Street
Lincoln, NE 68522

Hulen, Zach
118 Katy Street
Longview, TX 75605

Hulit, Trevor
702 Lamont Dr
Lincoln, NE 68528

Hull, Brandon
3400 TOWNADA DR
College Park, GA 30349

Hull, Tim

Hullihen, Scott
45 Teramont Ct
Dallas, GA 30132

Hullihen, Steve
139 Treechop Dr Nw
Marietta, GA 30064

Hulman, Greg
W5039 Aldona Ct
Elkhorn, WI 53121

Hulman, James
W5039 Aldona Ct
Elkhorn, WI 53121

Huls, Brenden
2856 Hwy 63
Seneca, KS 66538

Huls, Caleb
6421 Oriole Ave

Huls, James
2819 L 4 Rd
Bern, KS 66408

Huls, Roger
1718 Sara Road
Beatrice, NE 68310

Hultquist, Lucas

Humble, Jerad
2223 Dodge St
Omaha, NE 68102

Hummel, Jakob
11423 Kansas Ave
Omaha, NE 68164

Hummel, Jerry
21102 Ridgewood Rd
Elkhorn, NE 68022

Hummel, Max
2406 S 123Rd Ave
Omaha, NE 68144

Hummel, Neil
4305 Orleans Ave
Sioux City, IA 51106

Humphrey, David
8 Clarendon Place
Rome, GA 30165

Humrichouser, Kyle
1598 Burbank Rd
Wooster, OH 44691

Hundl, Eric
20207 Lakeview Road
Damon, TX 77430

Hunger, Stratton
1226 W. Grandparkway S.
627
Katy, TX 77494

Hunt, Jermiah

Hunt, Josiah

Hunt, LaShon
234 Hall Avenue
Syracuse, NY 13205

Hunt, Mike
829 Paddy Rd
Floresville, TX 78114

Hunt, Paul
230 Shoreline Drive
Brookeland, TX 75931

Hunter, Antonius
912 Sky Ln Drive
Hopkins, SC 29061

Hunter, Aviance
4170 La Valse Dr 2206
Grand Prairie, TX 75052

Hunter, Christian
5617 Platte Dr
Ellenwood, GA 30294

Hunter, Clarence
215 Kings Park Lane
Lagrange, GA 30241

Hunter, Justin
347 Arboleda Ln
BROWNSVILLE, TX 78521

Hunter, Tyler
3013 Maytime Nw
Massillon, OH 44646

Hunter, William
5162 Dogwood Trl.
MAYFIELD HTS, OH 44124

Hunton, Wesley
755 Bells Mill Rd
Heflin, AL 36264

Hunton, William
991 Hickory Gap Trail
Dallas, GA 30157

Huntoon, Andrew
1520 Stanton St
Alameda, CA 94501

Huntoon, John
2301 Engineers Dr Se
Marietta, GA 30067

Huntsucker, Justin

Huntsucker, Mark
15905 E 2Nd St S
Independence, MO 64050

Hurford, Josh
210 Mccadden Ave NE
Massillon, OH 44646

Hurguy, Benjamin
5280 W 52Nd St
Parma, OH 44134

Hurko, Asmir
5610 N W Fairway Div
Lincoln, NE 68521

Hurko, Jasmin
2821 R Street
Lincoln, NE 68503

Huron, Brandon
10331 Midsummer Meadow
Converse, TX 78109

Hursh, Corey
4257 Grogan St.
Acworth, GA 30101

Hurst, Dan

Hurst, Travis
5857 Belle Rd
Geneva, OH 44041

Hurt, Mark
331 Jackson St
Campbell, OH 44405

Hurtado, Daniel
8000 Hayride Rd
Del Valle, TX 78617

Husar, Dillon
3101 Sherwood Ln
Wichita Fallas, TX 76308

HUSCH BLACKWELL LLP
PO BOX 790379
SAINT LOUIS, MO 63179

Husmann, Mark
5426 Lexington Ave
Lincoln, NE 68504

HUSSEY, JEREMY
1101 Mooreland Dr.
Austin, TX 78748

Hustak, Mike
2550 Colony Park Place Apt B
Stow, OH 44224

Huston, Jesse

Hutcheson, Joel
4130 Pheasant Run Trace
CUMMING, GA 30028

Hutchinson, Brian
4 Cortney Way
Texarkana, TX 75501

Hutchinson, Daryn
4030 Helsey Fusselman Rd
Southington, OH 44470

Hutchison, Bralon
3426 Ruether Rd
La Grange, TX 78945

Hutson, David
3890 Porter Rd
Rootstown, OH 44272

Hutt, Dave
1840 Carlyle St
Beatrice, NE 68310

Hutt, Logan
8200 Renata Dr Apt 1210
Lincoln, NE 68516

Hutto, Jake
24106 RoseDall Oaks Dr
Spring, TX 77379

Hutton, Ben
1105 Wilmont St
Fremont, NE 68025

Huxford, David
295 North Park Ave
Le Center, MN 56057

Huxford, Erik
295 North Park Ave
Le Center, MN 56057

Huxford, Todd
P.O. Box 372
Janesville, MN 56048

Huxoll, Craig
18558 W Dodge Hills Plaza #206
Elkhorn, NE 68022

Huynh, Andrew
1000 Barone Ave NE
2507
Atlanta, GA 30329

Hvamstad, Kolby

Hyatt, Andrew
323 Pine Ridge Rd
4001
Ellijay, GA 30536

Hyatt, Kevin
621 Over Brook Rd
ELYRIA, OH 44035

Hyatt, Tom
2880 Cobblestone Drive
Cumming, GA 30041

Hyers, Ethan
134 Husky Lane
Alma, GA 31510

Iannetta, Dominic
208 Pickwick Dr
Sagamore Hills, OH 44067

Iarocci, Alex
2325 W13Th St
ASHTABULA, OH 44004

Ice, Kevin
8020 Sapphire Ave NE
Canton, OH 44721

Idris, Tijani

Igidi, Dennis

Igranski, John
1751 East Luke River Rd
St. Libory, NE 68872

Ihrie, Sam
9005 Buckshot Rd
Lincoln, NE 68507

Iler, Brandon
160 Stanbrough Dr
Dallas, GA 30157

ILLUMINATING COMPANY 401
PO BOX 3687
AKRON, OH 44309-3687

ILLUMINATING COMPANY 407
PO BOX 3687
AKRON, OH 44309-3687

ILLUMINATING COMPANY 409
PO BO X 3687
AKRON, OH 44309-3687

ILLUMINATING COMPANY 410
PO BOX 3687
AKRON, OH 44309-3687

ILLUMINATING COMPANY 411
PO BOX 3687
AKRON, OH 44309-3687

ILLUMINATING COMPANY 421
PO BOX 3687
AKRON, OH 44309-3687

Illuzzi, Jon
10806 S 17Th St
Bellevue, NE 68123

Im, Soly

Indra Fajardo
16211 Camino Del Sol Dr.
Houston, TX 77083

Industrial Lending 1 S.A.
c/o Growth Lending
1175 Peachtree St NE, Suite 1000
Atlanta, GA 30361

Ingram, Anythony
653 Brigde Ave
Atlanta, GA 30297

Ingram, Chandler
169 Russell Creek Dr
Dawsonville, GA 30534

Ingram, Gabriel
5333 Fossil Creek Blvd
1124
Fort Worth, TX 76137

Ingram, Tyler
7229 Ames Cir
Omaha, NE 68134

Ingran, Joseph

Ingwerson, Hunter
204 E 5Th St
ALCESTER, SD 57001

Inlow, Zachary
215 Methodius Dr
Hutto, TX 78634

Inman, Daiton
1503 9 Th St
Bridgeport, TX 76426

Inman, Justin

INNOVATIVE OFFICE SOLUTIONS LLC
LOCKBOX #131434
PO BOX 1414
MINNEAPOLIS, MN 55480-1414

InSource, Inc.
9500 S. Dadeland Blvd.
Fourth Floor
Miami, FL 33156

INTELEPEER CLOUD COMMUNICATIONS LLC
PO BOX 7730
SAN FRANCISCO, CA 94120-7730

Internal Revenue Service
CIO
P.O. Box 7346
Philadelphia, PA 19101-7346

Intriago, Michael
610 Valla Estates Ln.
Woodstock, GA 30189

Inzetta, Anthony
2603 Charing Cross Road Northw
Canton, OH 44708

IOWA DEPARTMENT OF REVENUE
ADMINISTRATIVE WAGE LEVY
PO BOX 10330
DES MOINES, IA 50306-0330

Irby, Donovan
741 Morosgo Dr
Apt 1120
Atlantia, GA 30324

Irvin, Josh
2601 N Career Ave
Apt 367
Sioux Falls, SD 57107

Irwin Korbin

Irwin, Andrew
Po Box 713
Mount Ida, AR 71957

ISAAC PASTANA
5686 Broadview Road Apt 2418
Parma, OH 44134

Isaac, Kalin
13960 Hill Croft
Houston, TX 77085

Isaacson, Blake
511 Se Main
Apt B
Lee's Summit, MO 64063

Isaacson, Keaton
2921 Joelle
Toledo, OH 43617

Isbell, Thomas
12581 Hughes St
FOSTORIA, OH 44830

Isiah, Braylen

Isiah, DeJuan

Isley, Josh
103 Huntington Ct
Dallas, GA 30132

Ismail, Dominguez
6711 Northchester Dr
Katy, TX 77493

Ison, Liam
4590 Gilhams Rd Ne
Roswell, GA 30075

Ison, Roswell
4590 Gilhams Rd NE
Roswell, GA 30075

Istas, Nick
2306 Excello Dr.
St Joseph, MO 64503

Iszler, Cameron
5936 Brookdale Lane
Mableton, GA 30126

Itz, Brayden
2105 Wills Way Dr
Granbury, TX 76049

Itz, Bryan
2105 Wills Way
Granbury, TX 76049

IVANCIC, SEAN

Ivcic, Daniel
3922 Mars Dr
Brunswick, OH 44212

Ives, Colton
208 Brookside Drive
Cape GIrardeau, MO 63701

Ivey, Jared
4734 Morrow Jersey Rd
Oxford, GA 30054

IVEY, XAVIAN

Ivory, Jake
16520 Forest Pine` Dr
Ballwin, MO 63011

Iwan, Mike
918 Correl Dr
Cleveland, OH 44109

Iwuagwu, Rich
2701 Woodbrige Ave
Austinburg Oh,  44019

Izi, Joshua
2011 Texas Plaza Dr Apt 1319
Irving, TX 75062

J & R MECHANIAL CORPORATION
PO BOX 814
TEA, SD 57064

Jabbour, Keegan

Jaber, Ray

Jackam, Alex
402 St. Laurance Blvd
Willowick, OH 44095

Jackam, David
402 Staint Lawrence Blvd
Willowick, OH 44095

Jackson, Alex
521 S Trinity St Unit 9
Gilmore, TX 75644

Jackson, Alfredo
3635 Hwy 20 Ne
Conyers, GA 30012

Jackson, Bezaley
2401 Belvedere Blvd
Tyler, TX 75702

Jackson, Brandon
403 Ashley Lakes Dr
NORCROSS, GA 30092

Jackson, Brian
Fort Worth, TX 76120

Jackson, Bryan
1881 Brannen Rd Se
Atlanta, GA 30316

Jackson, Bryan
2051 Pr Rd 2015
Gilmore, TX 75644

Jackson, Carlos
20250 Linda Dr
Euclid, OH 44117

Jackson, Carter
20250 Linda Dr
Euclid, OH 44117

Jackson, Charles
4209 Legacy Square
College Park, GA 30349

Jackson, Chase

Jackson, Connor
1815 Long Beach St
202
Papilion, NE 68133

Jackson, Dakota
1240 Ithaca Rd 2
Willseyville, NY 13864

Jackson, Dakota
3220 Water Place Rove
Villarica, GA 30180

Jackson, Davante
619 Makown
Mansfield, TX 76063

Jackson, David
4201 Boulder Green CIR
Ellenwood, GA 30294

Jackson, De'marco
10 Perimeter Park Dr
358
Chamblee, GA 30341

Jackson, Deonte

Jackson, Devin
Ellenwood, GA 30294

Jackson, Dillon
25607 E Truman Rd
Independence, MO 64056

Jackson, Donovan

Jackson, Enuh
5280 River Lake Way
Grand Prairie, TX 75052

Jackson, Eric
4515 RIVER BND
Ellenwood, GA 30294

Jackson, Ethan
20250 Linda Dr
Euclid, OH 44117

Jackson, Jamison
9225 S 131St St
Bonner Springs, KS 66012

Jackson, Jason
42 Jason Ln
Evergreen, AL 36401

Jackson, Jawann
Lawton, OK 73505

Jackson, Jaylan
121 Bond Lake Dr
Ellenwood, GA 30294

Jackson, Jerry
1016 Sundrops St
Leander, TX 78641

Jackson, Josh
Desoto, TX 75115

Jackson, Keaton
521 S Trinity St Unit 9
Gilmore, TX 75644

Jackson, Keilan
1045 Town Creek Dr.
Desoto, TX,

Jackson, Kendra
286 Shiloh Rd.
Bastrop, TX 78602

Jackson, Kevin
2801 Denton Tap Rd. 316
Lewisville, TX 75067

Jackson, Marco
601 Plantation Dr
Arlington, TX 76014

Jackson, Marcus
7636 Conyers St
Lithonia, GA 30058

Jackson, Michael
1869 Valencia Rd
Decatur, GA 30032

Jackson, Najee
8225 Northwoods Dr
Apt 105
Lincoln, NE 68505

Jackson, Remese
1999 Kimberly Village LN
APT E
Marietta, GA 30067

Jackson, Rob
600 O'Malley Dr
Parma, OH 44134

Jackson, Robert
1384 Penhurst Rd.
Cleveland, OH 44110

Jackson, Trovoice
1817 Golden Gate Dr.
Crowley, TX 76036

Jackson, Tyler

Jackson, Vincent

Jacob, Jason
1305Stillbrook Way
Villarica, GA 30180

Jacobo, Jorge
6216 E 10 St
Kansas City, MO 64126

Jacobo, Leo

Jacobs, Blake
1194 W. Perkins Rd.
Memphis, TN 38117

Jacobs, Charles
6070 Dorsety
Douglasville, GA 30135

Jacobs, Gary
7167 Sprucewood Avenue Northwe
N Canton, OH 44720

Jacobs, Hogan
2327 N 62Nd St
Omaha, NE 68104

Jacobs, Jordan
124 Cactus Pear
Boerne, TX 78006

Jacobs, Larry
2400 Sunnybrook Road
Mogadore Rd, OH 44260

Jacobs, Leif
5623 Nth 96Nd St
Omaha, NE 68134

Jacobsen, Aaron

Jacobsen, Andrew
550 S Johnson Rd
830
Fremont, NE 68025

Jacobson, Aaron
4620 Wieuca Rd NE
Apt88
Atlanta, GA 30342

Jacobson, Austin

Jacobson, Zach
1175 Greensview Dr
Wooster, OH 44691

Jacoby, Isaac
2241 S 48Th St
Lincoln, NE 68506

Jacola, John

Jacqueline, Krayton
8118 Brookside Rd
Seven Hills, OH 44131

Jaeger, Tim
564 Oakwood Dr
Janesville, MN 56048

Jagrodnik, Nick
698 W Sturbridge Dr
Medina, OH 44256

Jahn, Lance
2220 Isbella St
St.Paul, MN 55103

Jahns, Connor
4912 Vinton St
Omaha, NE 68106

Jaimes, Eulalio
437 W Springdale Ln
Grand Prairie, TX 75052

Jaiyen, Ben
14115 N Highway 183 # 3421
Austin, TX 78717

Jamerson, Larry

James, Aj

James, Ashley
936 Rosedale Rd NE
Atlanta, GA 30306

James, Baldwin
5353 FM 111
Caldwell, TX 77836

James, Edris
1972 Willa Dr
Decatur, GA 30032

James, Edward
1972 Willa Dr
Decatur, GA 30032

James, Eric
13962 Clifton Blv
Lakewood, OH 44107

James, Jerry
1180 Rose Terrance Cir
Loganville, GA 30052

James, Preston
904 Gulledge Rd
Dallas, GA 30132

James, Ronnie
202 SW Laurel Dr.
Blue Springs, MO 64014

James, Taylor
911 S. Mulberry St
Sioux City, IA 51106

James, Zachary
5420 Wyman Ave
Lincoln, NE 68512

Jameson, Cameron
3714 Boxwood Dr
Garland, TX 75040

Jameson, Parker
670 Dekalb Ave
Atlanta, GA 30312

Jamie Petter
200 Pinnacle Point
Johns Creek, GA 30097

Jamison, Bill
1165 NAVAJO TRL
Streetsboro, OH 44241

JANESVILLE MALL LP
ATTN: MALL MANAGEMENT
2500 MILTON AVE
JANESVILLE, WI 53545

Janicki, Andrew
750 W. Orange Grove Rd. Apt. 3
Tucson, AZ 85704

Janie Harris
4875 Wegner Rd
New Braunfels, TX 78132

Janis, Aidan
212 Hubalek Rd
Inez, TX 77968

Janis, Brandon
212 Hubalek Rd
Inez, TX 77968

Janis, Brandon
4364 Old Hwy Rd
Inez, TX 77968

Janis, Garrett
212 Hubalek Rd
Inez, TX 77968

Janisch, Chris
2722 S AVONDALE CT
SIOUX FALLS, SD 57110

Janke, Nathan
400 N Franklin St
New Ulm, MN 56073

Janney, Matthew

Jansen, Jordan
87190 568 Ave
Coleridge, NE 68727

JANTONIO, GARY
9554 PARKPLACE DR
Brecksville, OH 44141

January, Richard
4400 W University Blvd
Dallas, TX 75209

Jara, Alfonso
4455 Alpine Ct
Snellville, GA 30039

Jared Schulz
1521 Monks Ave
Apt 1
Mankato, MN 56001

Jarrard, Antwan

Jarrell, Devante
707 Cloverdale Dr
Monroe, GA 30656

Jarvela, Anthony
506 County Rd 127
Wharton, TX 77488

Jarvis, Tyler
4767 Martha Ln
Fort Worth, TX 76103

Jasani, Noah
2862 Lenox Road Unit 740
Atlanta, GA 30324

Jasinski, Ben
1492 Elm Wood Ave
Lakewood, OH 44107

Jasinski, Mark
3121 Parmalee Dr
Seven Hills, OH 44131

Jasinski, Nicholas
15624 Hocking Blvd
Brookpark, OH 44142

Jason, Campos
6711 Nortchester Dr
Katy, TX 77493

Jasper, David
500 Englehart Rd
San Antonio, TX 78264

Javier Villegas
12633 Memorial Dr Apt #75
Houston, TX 77024

Jawhari, Billy
3774 Grafton Rd
Brunswick, OH 44212

JC HEATING AND COOLING INC
300 S RIVER STREET
JANESVILLE, WI 53548

Jeansonne, Casey
231 Whiskey Branch Trl
Cleveland, TX 77328

Jefcoat, Zach

Jeffcoat, Michael
1598 Brownlee Rd
P
Jackscon, GA 30233

Jeffers, AJ
307 N Huntington St
Medina, OH 44256

Jefferson, Anthony
2145 Hosea L. Williams Dr Se
Atlanta, GA 30317

Jefferson, Lucas
1306 Craftsman Street
Duluth, GA 30097

Jefferson, Selena
2150 Keheley Dr.
Decatur, GA 30032

Jefferson, Todd
8263 Brittany Lane
RIVERDALE, GA 30274

Jeffery, Carter
18511 E Susquehenna Ridge
Independence, MO 64056

Jeffrey, Cody
584 NW 1391 RD
Holden, MO 64040

Jeffries, Alec

Jeffries, Jaion
1714 Chefield Dr
Akron, OH 44320

Jeffries, Jon II
1852 Delia St
Akron, OH 44320

Jeffries, Jon Jr.
1852 Delia St
Akron, OH 44320

Jeffries, Jon Sr
1714 Chef Field Dr
Akron, OH 44320

Jejna, Muamer
2415 City View Ct
Lincoln, NE 68521

Jelinek, James

Jelinek, Robbie
5801 Dogwood Dr
Lincoln, NE 68516

Jenara Thompson
22523 Spring Link Ct
Spring, TX 77373

Jence, Kyle
621 6Th St
Nicollet, MN 56074

Jenkins, Anthony
950 Lisa Kay Dr.
Lawrenceville, GA 30046

Jenkins, Bret
1655 Mcbride Rd
Van Meter, IA 50261

Jenkins, Dale
580 North Howard
Salem, OH 44460

Jenkins, Demontrey

Jenkins, Dylan
702 Green Wat Tre
Woodstock, GA 30189

Jenkins, Fred
215 Chanfler Dr
Covington, GA 30016

Jenkins, Jeremy

Jenkins, Jordan
8607 S 143Rd St
Omaha, NE 68138

Jenkins, Khalil
5815 Darlinghurst Dr
Houston, TX 77085

Jenkins, Rosell

Jenkins, Tremain
362 Indian Lake Court
Hiram, GA 30141

Jenkis, Anthony
964 East Huston Street
Norton, OH 44203

Jenney, Josh
3195 Dogwood Creek Pwy
Duluth, GA 30096

Jennings, Benjamin

Jennings, DJ
4012 N 172Nd Ave
Omaha, NE 68116

Jennings, Jeff
14114 Gypsy Rd.
Warsaw, MO 65355

Jennings, Kristopher
17616 E Park Dr.
Euclid, OH 44119

JENNY SHULMAN
5460 REDBARK WAY
ATLANTA, GA 30338

Jensen, Andy
975 Crestview Ln
Owatonna, MN 55060

Jensen, Blake
813 Bruner Ave
Sioux City, IA 51109

Jensen, Brent
23451 Valley Forge Rd
Elko, MN 55020

Jensen, Henry

Jensen, Josh
1704 South Powderhouse Road
SIOUX FALLS, SD 57110

Jensen, Logan
112 Sunset Drive
Underwood, IA 51576

Jensen, Matt
14549 Franklin St
Omaha, NE 68154

Jensen, Paul
760 Great Plains Ave
Berthoud, CO 80513

Jensen, Sam

Jeremy, Teter
918 OH-46 S.
Jefferson, OH 44047

Jerrett, Dominique

Jesse, Matt
404 N 6Th St
Pierce, NE 68767

jessica melfi
6810 Pineridge Ct
Austintown, OH 44515

Jessica Melfi
6810 Pineridge Ct
Austintown, OH 44515

Jessie, Albie
912 Dear Run Dr
Amherst, OH 44001

Jessie, Michael
787 Violet Avenue
Akron, OH 44321

Jessop, Raheem
4735 Arbor Hollow Dr
Manvel, TX 77578

Jesty, Jake
1019 Emerald Castle Dr
Rosharon, TX 77583

Jesty, Jesh
8026 Brahman Ln
Rosharon, TX 77583

Jetelina, Taylor
1020 Knox Ln
Wharton, TX 77488

Jetha, Nadeem
Atlanta, GA 30309

Jewell, Stevie
4558 Cork Cold Springs Rd.
Geneva, OH 44041

Jezerinac, David
6685 Cheryl Ann Dr
Seven Hills, OH 44131

Jezerinac, Kevin
7196 Conelly Blvd
Bedford, OH 44146

Jezerinac, Nicholas
7196 Conelly Blvd
Bedford, OH 44146

Jhon, Bilbo
5940 Moss Ln
Orange, TX 77632

Jian Huang
416 Lee Street
Vermillion, SD 57069

Jibben, Daryl
1679 St Hwy 23
Jasper, MN 56144

Jicha, Grant
1107 Appletree CT
Johnson City, TN 37615

Jimenez, Alexavier

Jimenez, Alfredo
238 W Emerson Ave
San Antonio, TX 78226

Jimenez, Andres
15518 Teal Park
Humble, TX 77396

Jimenez, Brandon
2402 Independence Ln #105
Madison, WI 53704

Jimenez, Daniel
9 Cherry St
Lemars, IA 51031

Jimenez, Estaban
30 Prestwick Dr
Lawrenceville, GA 30043

Jimenez, Heath
220 Overcrest Dr.
Denbrook, TX 76126

Jimenez, Jason
2801 Rolido Dr #120
Houston, TX 77063

Jimison, Michael
4023 Oak View Court
Alpharetta, GA 30005

Jinamez, Manuel
3564 N Winston
ODESSA, TX 79764

Jinamez, Manuel Jr
3564 N Winston
ODESSA, TX 79764

Jindra, Artyom
64 West Gte Cr
Apt C
Akron, OH 44313

Jindra, Todd
7512 Estate Ave
Hudson, OH 44236

Joe, Ashton

Joe, Jamal
8748 Blossom Lane
Dallas, TX 75227

Joe, Michael
915 Desco Ln #4216
Grand Prairie, TX 75051

Joens, Jeff
Arlington, TX 76013

Joffrion, Parker
903 W Edgewood Dr
Friendswood, TX 77546

Johannes, Nicholas
4196 Winthrop Downs
Kennesaw, GA 30144

Johansen, Jaren
807 3Rd Ave
Nebraska CIty, NE 68410

Johnathan Pool
106 E Broadway St
Longview, TX 75604

Johns, Joe

JOHNSON CONTROLS SECURITY SOLUTIONS
PO BOX 371994
PITTSBURGH, PA 15250-7994

Johnson, A.D.
1427 Tribble Run Dr
Lawrenceville, GA 30045

Johnson, Adam

Johnson, Alec
1260 Tagert St
Massillon, OH 44646

Johnson, Alex
1009 Baltimore Ave #201
Kansas City, MO 64105

Johnson, Alex
117 WEST OAKS Place
Woodstock, GA 30188

Johnson, Alexis
4277 E. 131St St.
Cleveland, OH 44105

Johnson, Andrea
6808 Ridgewood Ln
Atlanta, GA 30296

Johnson, Andrew
5411 N 205Th Street
Elkhorn, NE 68022

Johnson, Ashdan
6565 Spencer Hyw
Pasadena, TX 77503

Johnson, Austin

Johnson, Austin
99196 Weir Plaza Apt. 7
Omaha, NE 68127

Johnson, Benjamin

Johnson, Blake
4005 Lexington Plaza
West Des Moines, IA 50266

Johnson, Brandon
Lake City, SC 29566

Johnson, Brayden
403 Cir St
Papillion, NE 68046

Johnson, Bruce
424 Wesley AVE
APTD18
ELYRIA, OH 44035

Johnson, Bryant
1650 Spring Valley Rd
Athens, GA 30605

Johnson, Caleb
3057 N 186Th Plaza Apt. 301
Elkhorn, NE 68022

Johnson, Caleb
1466 Waldrop Dr
LANCASTER, TX 75146

Johnson, Carl
4375 W Lincoln Hwy
Gomer, OH 45809

Johnson, Carrvon
440 Sherman St
201
Akron, OH 44311

Johnson, Carter
8961 Metcalf Ave
Apt 241
Overland Park, KS 66212

Johnson, Charles

Johnson, Chase
37330 Roylton Rd
Grafton, OH 44044

Johnson, Chase
1379 Killain Rd
Akron, OH 44312

Johnson, Clarence
5486 Aplple Grove Rd
Buford, GA 30519

Johnson, Cody
308 Regency Cir
Dublin, GA 31021

Johnson, Cole
13835 Nike Circle
Universal City, TX 78148

Johnson, Colin
38957 Detroit Rd
Avon, OH 44011

Johnson, Connor
1129 6Th Avenue SE
Rochester, MN 55904

Johnson, Corbin
201 N 46Th St
Omaha, NE 68132

Johnson, Corey
2 Maple Dr.
Cartersville, GA 30120

Johnson, Curtis
15001 Carol Oaks Trl
Ft. Worth, TX 76112

Johnson, Cynthia
216 Waterford Place
Atlanta, GA 30342

Johnson, Daniel
2218 Mobeetie Trl
San Antonio, TX 78245

Johnson, Darion

Johnson, Dave

Johnson, David
3675 Mulberry Pl
Dublin, CA 94568

Johnson, David
3913 Wabash Lane
Ellenwood, GA 30294

Johnson, David
3018 KENVILLE LN
Decatur, GA 30034

Johnson, David James
24941 Davoe Ave
EUCLID, OH 44123

Johnson, Dayvon

Johnson, DeAnthony
129 Stafford St Sw
Atlanta, GA 30314

Johnson, DeAnthony
9010 Markville Dr
409
Dallas, TX 75243

Johnson, DeAntoine

Johnson, Demareon
14030 Terrace Rd
East Cleveland, OH 44112

Johnson, Desmond
510 Burkshare Dr
Lorain, OH 44055

Johnson, Devin
5004 White Oak Dr
Grand Prairie, TX 75052

Johnson, Devontae
1424 E. 95Th St.
Cleveland, OH 44106

Johnson, Donnell

Johnson, Dwight
106 E Washington St
Knoxville, IA 50138

Johnson, Dylan
125 Highland Drive SW
Calhoun, GA 30701

Johnson, Ehrique

Johnson, Eric
1915 Candlewick Dr
FINDLAY, OH 45840

Johnson, Eric
1041 Opal Drive
Desoto, TX 75115

Johnson, Eugene

Johnson, Gary
4010 Patricia Dr
Urbandale, IA 50322

Johnson, Grant

Johnson, Greg
2910 Chesterfield Way
Conyers, GA 30013

Johnson, Inky
4251 Whitestone Place
Atlanta, GA 30327

Johnson, Jacob
530 Chapote Ave
HARLINGEN, TX 78552

Johnson, Jamel
17 Rackley Way
Dallas, GA 30157

Johnson, JaQuez
4759 Fenbrook Dr
Stone Mtn, GA 30088

Johnson, Jared
228 Willard
Unit 5
Mankato, MN 56001

Johnson, Jeff

Johnson, Jeff
307 Witherspoon St
Beckley, WV 25801

Johnson, Jesse
147 Huntington Dr
Mankato, MN 56001

Johnson, Jesse
310 Maplewood St
Kountze, TX 77625

Johnson, Jessey
7506 N 111Th St
Omaha, NE 68142

Johnson, Joe
15030 Hornback Rd
Smithville, MO 64089

Johnson, John
35152Oak St
N. Ridgeville, OH 44039

Johnson, Jonathan
159 Aubree Way
McDonough, GA 30252

Johnson, Josh
89 Farm Brook Ln
Dallas, GA 30157

Johnson, Josh
677 First Ave Apt D
Bridgeville, WV 15017

Johnson, Joshua
825 Penny Lane SE
Marietta, GA 30067

Johnson, Justin
80 Canter Lane
D
Sagamore Hills, OH 44067

Johnson, Kenny
45041 N 350Th Ave
Genon, NE 68640

Johnson, Kevin
9603 E 77Th Ter
Kansas City, MO 64138

Johnson, Kirk
1665 Co Hon Rd
Sioux City, IA 51104

Johnson, Kolby
520 Surfside Dr 64
Lincoln, NE 68528

Johnson, Lamont

Johnson, Larry
1825 Coppervile Rd
Cheyenne, WY 82001

Johnson, Lee 3
6405 Rex Lane
Alpharetta, GA 30005

Johnson, Lee Jr
541 Hamlin Drive
Hampton, GA 30228

Johnson, London

Johnson, Marqus
363 Newshaw Dr.
Lawrenceville, GA 30046

Johnson, Matthew
1638Academy Place
Dayton, OH 45406

Johnson, Matthew

Johnson, Matthew
1717 West Oaks Place
Woodstock, GA 30188

Johnson, Michael
13931 Monroe St
Omaha, NE 68137

Johnson, Michael
3545 Grandview Parkway
Apt 336
Birmingham, AL 35243

Johnson, Michael
3107 N Tuttle Rd
Evansville, WI 53536

Johnson, Michael
5491 Maple Canyon Ave
Columbus, OH 43229

Johnson, Mike
4375 W Lincoln Hwy
Gomer, OH 54809-9723

Johnson, Monty
Po Box 848
Bemidji, MN 56619

Johnson, Nick
1198 Lost Creek Road
Perce, AK 71964

Johnson, Nick
30685 Crest Frst
Farmington Hills, MI 48331

Johnson, Nolan
712 N 29Th St
Bismarck, ND 58501

Johnson, Quashaun
7092 Fruitwood Ct
Lithonia, GA 30058

Johnson, Quintaverous
1358 Dorothy Dr
Decatur, GA 30030

Johnson, Reginald
StockBridge, GA 30281

Johnson, Rhett
408 E Barenage Drive
Blair, NE 68008

Johnson, Rick
324 East 15Th
Mitchell, SD 57301

Johnson, Ricky
6506 England St
Houston, TX 77021

Johnson, Robert
408 East Baronage Dr
Blair, NE 68008

Johnson, Robert
3205 Stratford Cir
Morrow, GA 30260

Johnson, Roderica
4621 Reed Street
Ft Worth, TX 76119

Johnson, Russell

Johnson, Sam
530 Chapote Ave
HARLINGEN, TX 78552

Johnson, Scott
15912 HWY 385
Chadron, NE 69337

Johnson, Scott
1260 Taggart St Nw
Massillon, OH 44646

Johnson, Sean Michael
3166 Genesis Way
Alpharetta, GA 30004

Johnson, Seth
36 Harvest Way Se
Cartersville, GA 30121

Johnson, Seth
530 Chapote Ave
HARLINGEN, TX 78552

Johnson, Shawn

Johnson, Shon
5295 Serenity Lane SW
College Park, GA 30349

Johnson, Spencer
1260 Taggart St Nw
Massillon, OH 44646

Johnson, Stacey
3167 Palm Tree Dr
Lithonia, GA 30038

Johnson, Tim
13931 Monroe St
Omaha, NE 68137

Johnson, Timothy
1735 Maple St
Salem, OH 44460

Johnson, Trent

Johnson, Tyler
110 Mckinley Pl
Ontario, OH 44875

Johnson, Tyler
1312 Franklin Ave
Salem, OH 44460

Johnson, Tyler
Atlanta, GA 30331

Johnson, Ulysees

Johnson, Valton

Johnson, Veldrick
3632 Brown Drive
Decatur, GA 30034

Johnson, Victor
Decatur, GA 30032

Johnson, Wesley
2402 WENTWORTH
Houston, TX 77040

Johnston, Dustin
1195 Muirwood Drive
Lancaster, OH 43130

Johnston, Hunter
10447 BENBROOK DRIVE
Dallas, TX 75228

Johnston, Mason
23193 Flora St NW
St. Francis, MN 55070

Johsnon, Sammy
20 Glynnshire Court
Covington, GA 30016

Jonathan Hammock
528 S Front St
Apt 5
Mankato, MN 56001

Jonathan Roberts
3146 County Road 20
Cardington, OH 43315

Jonathan, Gilbert

Jones, Andres
15657 Briar Forest Dr
Conroe, TX 77306

Jones, Austin
3764 Colony Rd.
Cleveland, OH 44118

Jones, Byron
2500 POTOMAC VIEW COURT
Grayson, GA 30017

Jones, Casey
644 Oakview Trl
Stone Mountain, GA 30087

Jones, Chris
12017 Turner Rd.
Hampton, GA 30228

Jones, Chris
3705 Carriage Hill Dr
Fort Worth, TX 76140

Jones, Chris
6781 Tanglewood Dr
Boardman, OH 44512

Jones, Chris

Jones, Christian
7227 Foxwood Mist Trl
Humble, TX 77338

Jones, CJ
C/O Chris Jones

Jones, Cole
1651 Huntington Drive
Marietta, GA 30066

Jones, Cole
19260 Fm 1937
San Antonio, TX 78221

Jones, Courtney
4426 Parmolee Path
CONLEY, GA 30288

Jones, Curt
2614 6 St
South Sioux City, NE 68776

Jones, Damian
24801 Lakeshore Blvd
EUCLID, OH 44123

Jones, Danaret
3115 Setrum Path
Converse, TX 78109

Jones, Darrius Sr.
1807 Short Street
New Orleans, LA 70118

Jones, Darruis Jr
4450 Princeton Terrace
Decatur, GA 30035

Jones, Dave
6099 Bucyrus Dr
Cleveland, OH 44144

Jones, David
19260 FM 1937 Lot 3
San Antonio, TX 78221

Jones, David Jr.

Jones, Derek
4450 Princeton Terrance
Atlanta, GA 30335

Jones, Dwayne
3717 E 143Rd St
Cleveland, OH 44120

Jones, George
3897 RoseBay Way
Conyers, GA 30094

Jones, Grady
19718 Jabob St
Omaha, NE 68135

Jones, Gunner
1377 Holton Dr
Apt309
Lemars, IA 51031

Jones, Hannah
1045 Walker Place Dr
Douglasville, GA 30134

Jones, Isaiah
3739 Sherwood Dr
Douglasville, GA 30135

Jones, Jacob
100 Ashland Crt
Council Bluffs, IA 51503

Jones, Jacob
901 E. 5Th St
Austin, TX 78702

Jones, Jake
PO Box 602
Ponca, NE 68770

Jones, Jerrell
201 I St. 1104
Washington, DC 20002

Jones, Josh
224 Toni Place
Atlanta, GA 30315

Jones, Josh
3813 Buckthorn St
Willington, CO 80549

Jones, Joshua

Jones, Kyle

Jones, Marcus
3640 South Fulton Ave
Hapeville, GA 30354

Jones, Mario SR
2425 41St St NW
Canton, OH 44709

Jones, Marshall

Jones, Nicholas
447 Laurian Way NW
Kennesaw, GA 30144

Jones, Nick
2616 G Street
South Sioux City, NE 68776

Jones, Nick
1460 Little Raven St
DENVER, CO 80202

Jones, Nick
8627 Huffsmith Rd
1122
Tomball, TX 77375

Jones, Quincy
3510 5Th Ave
Youngstown, OH 44505

Jones, Ray
18228 E Park Dr
Euclid, OH 44119

Jones, Rayn
201 S 4Th ST
B3
Fort Pierre, SD 57532

Jones, Renwick
216 St. Lois Ave
Providence, KY 42450

Jones, Robert
295 Glen Hollow Ln
Decatur, GA 30034

Jones, Ryan
6120 Avery Dr
Fort Worth, TX 76132

Jones, Summer
4205 SW Lipscomb
Amarillo, TX 79110

Jones, Tay
1951 Fellowship
Fairburn, GA 30213

Jones, Tim
721 R St.

Jones, TJ
20907 Sweet Blossom Ln
Tomball, TX 77375

Jones, Tom
127 J St
Lathrop, CA 95330

Jones, Tyler

Jones, Willie
2596 Harmony Way
East Point, GA 30344

Joo, Ruiz
10306 Hatton Lane
Austin, TX 78754

Jordan
38400 Tamarac Apartment C203
Willoughby, OH 44094

Jordan, Antonio

Jordan, Cody
3166 Sunset Cove
New Braunfels, TX 78130

Jordan, Coretze
2050 Swazey Dr
Decatur, GA 30032

Jordan, Mason

Jordan, Matthew
10214 Wilderness Gap
San Antonio, TX 78254

Jordan, Taniece
2845 Woodhollow Ln
Jonesboro, GA 30236

Jordan, Taylor
1501 S Magnolia St
Apt 612
Woodville, TX 75979

Jordan, Travis
942 Westmooreland
Abilene, TX 79603

Jorge, Balderrama
120 Canton St
Houston, TX 77012

Jorgensen, Brad
486 Clinton Ct
Amherst, WI 54406

Jorgensen, Kyle
297 Tremont Rd.
Liundhurst, NY 11757

Jorgenson, Alex
218 North 3Rd Street
Waubay, SD 57273

Jorgenson, Austin
1702 27Th Ave
Apt 2
Mazola, MT 59804

Jorgenson, Ethan
2125 S Silverthorne Ave
Apt 110
SIOUX FALLS, SD 57110

Jorgenson, Wyatt
21 5Th St Se
Apt 4
Watertown, SD 57201

Joseph, Cody

Joseph, Dave
3306 Fox Dr
Baytown, TX 77521

Joseph, David
16802 Vandergrift Dr
Humble, TX 77396

Joseph, Jefferson

Joseph, John
2756 Friar Dr
Parma Hts, OH 44130

Joseph, Malik

Joseph, Prince
1446 Oglethrope Ave SW
Atlanta, GA 30310

Joseph, Ramire
4803 Mceachren Way
Powder Spring, GA 30127

Joseph, Rephael

Joseph, Reuel

Josephson, Isaac
1101 Miah St
HARRISBURG, SD 57032

Jospeh, Robert Vale

Jovel, Hugo
100 W Texas Ave
Friendswood, TX 77598

Joyner, John
170 Boulevard SE
C-219
Atlanta, GA 30312

Joyner, Rickey
1705 Russell Dr
LONGVIEW, TX 75602

Joynet, Devon
16182 SW 15Th St
Miramar, FL 33027

Jr, Dawson Cedric
5566 Platte Drive
Ellenwood, GA 30294

Juan Sanchez
1001 E Ridgeland Ave
Mcallen, TX 78503

JUAN, ELLORENCE
16415 BUCCANEER LN
Houston, TX 77062

Juarez, Aaden
1246 Range Fld
San Antonio, TX 78245

Juarez, Hilario
807 S Broad St
Fremont, NE 68025

Juarez, Juan
250 ASH ST
BROWNSVILLE, TX 78521

Juarez, Justin
807 S Broad St
Lincoln, NE 68505

Juarez, Matthew
622 Kendalia Ave
San Antonio, TX 78221

Juarez, Norman
3281 High Way 36
Sealy, TX 77474

Juba, Michael
2047 15Th Street
Cuyahoga Falls, OH 44223

Judd, Dylan
306 Cedar St
Bastrop, TX 78602

Judd, Gage
306 Cedar St
Bastrop, TX 78602

Judie, Curtis
2230 N Main St
Apt 4205
Elkhorn, NE 68022

Judkins, Skip
138 Woodland Hill Dr
Huntsville, TX 77320

Judy Hernandez
5523 Enchanted Timbers Dr
Humble, TX 77346

Judy, Marc
145 Clearwater Cv S
Austintown, OH 44515

Jueden, Cameron
1231 Cottage Ave
Apt 207
Vermillion, SD 57069

Jueden, Casper
1321 N Maine Ave
York, NE 68467

Jueden, Kolby
513 Fairacres Rd
Wayne, NE 68787

Juhl, Graham
7425 N Wallace Ave
Kansas City, MO 64116

Juhl, William
1720 Susan Crt
Hermitage, PA 16148

Juker, Patrick
6003 Wilber Ave
Parma, OH 44129

Juliano, Peter

Junker, Jordan
104 East Johnson St
P.O. Box 24
Filley, NE 68357

Jurecek, Ty
5295 Fm 624
Robstown, TX 78380

Jurek, Sebastian
102 Hearthstone Walk
Woodstock, GA 30189

Jurica, Trent

Just, Zach
33867 Skyview Ridge
St. Peter, MN 56082

JUSTICE FIRE & SAFETY
405 COUNTY ROAD E W
ST PAUL, MN 55126

JUSTIN A 107761
11 EDISON PLACE
SPRINGFIELD, NJ 7081

JUSTIN A 107788
11 EDISON PLACE
SPRINGFIELD, NJ 7081

Justus, Nathan
641 NW 28Th St
Corvallis, OR 97330

Kacenski, Stephen
9217 North Main St
Windham, OH 44288

Kacic, Robby
3510 Macantosh Lane
Cott, UT 84121

Kaczmarek, Timmy
2632 McBride Ave
Council Bluffs, IA 51501

Kadlec, Kurt
3003 Oneill Place
Lincoln, NE 68516

Kadoun, Brad
315 Arianna Place
Unit 3
TEA, SD 57064

Kafka, Josh
1020 E 4Th St
Blue Earth, MN 56013

Kafka, Paul
218 W 1St ST
Blue Earth, MN 56013

Kagande, Clive

Kagawa, Shaun
2938 Mocking Bird Circle
Duluth, GA 30096

Kaifes, Sam
3837 NW Cimarron St
Lee's Summit, MO 64064

Kain, Ben
1025 S Prairrie Ave
Fairmont, MN 56031

Kaiser, Brandon
6304 Danison Blvd
Parma Hts, OH 44130

Kaitlyn Shave
25070 Deerfield Drive
North Olmsted, OH 44070-1236

Kalinowski, Aaron
17635 Davis Estate Rd
Needville, TX 77461

Kalinowski, Cody
11935 FM 442
Boling, TX 77420

Kalinowski, Walker
2101 Sycomore Avn
Huntsville, TX 77340

Kallas, Matthew
2160 Willow Bend Dr
Frisco, TX 75078

Kamenos, Harry
480 W Broad St Unit 401
Columbus, OH 43215

Kamenos, Jim
5960 Mackenzie Rd
North Olmsted, OH 44070

Kana, Yusef
13020 Bismark Dr.
Austin, TX 78748

Kanatzer, Brandon

Kane, Seth
225 Gates Ave
ELYRIA, OH 44035

Kanieski, DJ
455 Needham Ave
Kent, OH 44240

Kannarney, Ryan
370 Powder Creek Way
Dallas, GA 30157

KANSAS GAS SERVICE
P.O. BOX 219046
KANSAS CITY, MO 64121-9046

Kanyok, Nate
7440 BRECKSVILLE RD
Seven Hills, OH 44131

KARA FLADING
3726 RUNNING FOX DR
MARIETTA, GA 30062

Karaba, Brennan
2240 Northland Ave
Lakewood, OH 44107

Karaba, Darren
4458 River St
Willoughby, OH 44094

Karaba, Eric
5605 Hopkins Rd
Mentor, OH 44060

Karaffa, Jim
7639 Koch Dr
Parma, OH 44134

Karaffa, Mike
7639 Koch Dr
Parma, OH 44134

Karchesy, Ryan
7674 Co Rd1040
Rice, TX 75155

Karels, Bill
211 North Halladay Street
Good Thunder, MN 56037

Karman, Reza
4502 HELWIG AVE
Papilion, NE 68133

Karns, Nick
3881 Clearewater Dr
Parma, OH 44134

Karr, Jessika

Karr, Montana

Karsten, Jacob
718 Saint Agatha Dr
Corpus Christi, TX 78418

Kasali, Adleke
7500 Branford Pl Apt 1104
Sugarland, TX 77479

Kasch, Christopher
3719 Birdsong Ln
Janesville, WI 53548

Kasch, Josh
5322 S Driftwood Dr
Janesville, WI 53546

Kaser, Adam
2441 22Nd Road
Bancroft, NE 68004

Kaser, Kurtis
1310 W Road
Pender, NE 68047

Kasik, Luke
2935 Broadway
Unit 110
San Diego, CA 92102

Kasmarcak, Collin
4579 Cobble Stone Dr
Medina, OH 44256

Kasmarcak, Daniel Jr.
4579 Cobblestone Park Dr
Medina, OH 44256

Kasmarcak, Jacob
6424 Highland Green Dr
Medina, OH 44256

Kassnel, Curtis
5148 W 6Th
Seven Hills, OH 44131

Kastenbauer, Nick
704 W 3Rd Street
Dell Rapids, SD 57022

Kaster, Zach
562 Locust St
Syracuse, NE 68446

Katlenbaugh, Derik
219 Leatherberry Rd Ne
Carrollton, OH 44615

Katlenbaugh, Robbie
219 Leatherberry Rd
Carrollton, OH 44615

Katlyn Froistad
2817 Valley Drive
Sioux City, IA 51104

Katz, Benny
1127 Vine Street
Apt A1
Denton, TX 76209

Katz, Kevin
4213 Walton Way
Roswell, GA 30076

Kauffman, Andrew

Kaufman, Chris

Kaufman, Graham
5245 NW 12Th Street
Apt 610
Lincoln, NE 68521

Kaus, Mitchell
18422 N 78Th Dr
Glendale, AZ 85308

Kauzlarich, Buddy
3919 Barton Drive
Bellevue, NE 68147

Kauzlarich, Chase
7505 Arrow Rock Dr
Bellevue, NE 68157

Kauzlarich, Sidney
225 Oakmount Drive
Papilion, NE 68133

Kaylina Delperdang
2923 Sunset Circle
Sioux City, IA 51104

Kazadi, David
1460 Distribution Dr
Suwanee, GA 30024

Kea, Jibri
817 E. Henry Str
Savannah, GA 31401

Kean, Tim
2381 14Th St
Cuyahoga Falls, OH 44223

Keane, Nick
402 5Th Ave SE
Waseca, MN 56093

Kearns, Dennis
2048 Lavada Dr
Akron, OH 44312

Keating, David
918 North Cedercrest Dr
Olathe, KS 66061

Keedy, Easton

Keefe, Gage
207 West Semler

Keene, Jesse
7913 Main St
Omaha, NE 68127

Keese, Clint
7805 Loma Vista
Amarillo, TX 79108

Keilholtz, George
6116 Michale Dv
Brookpark, OH 44142

Keim, Brett
7020 WOODWARD ST
Overland Park, KS 66204

Keith Ladsten
2515 E Solway
Sioux City, IA 51104

KEITH LONGWELL
520 San Juan Dr
Fort Collins, CO 80525

Keith, Harv
804 5Th St
HUDSON, SD 57034

Kelch, Owen
133 South Pleas St
Oberlin, OH 44074

Keleher, Nate
3507 Nebraska St
Sioux City, IA 51104

Kellar, Aaron
200 Hidden Cv
Amherst, OH 44001

Kellar, Ricky
7914 Howell St
Omaha, NE 68122

Keller, Brian
2245 Farbanks Dr
Sioux City, IA 51109

Keller, Doug
2245 Fairbanks St
Sioux City, IA 51106

Keller, Jeff
113 Clark Ave
Ponca, NE 68770

Keller, Tyson
8711 Co Rd.
Amazonia, MO 64421

Kelley, Austin
3117 Bailey Rd
Cuyahoga Falls, OH 44221

Kelley, Bryan
227 McPherson Prkway
Dallas, GA 30157

Kelley, Jackson
569 Church Street
Marietta, GA 30060

Kelley, Jake
144 Windy Hill Court
Alpharetta, GA 30004

Kelley, Josh
608 Oakmont Dr
Warrensburg, MO 64093

Kelley, Kevin
5004 N Washington St.
Kansas City, MO 64118

Kelley, Kyle
1554 Front St
Cuyahoga Falls, OH 44221

Kelley, Mike
2008 Magee Ave
Apt 5
Lakewood, OH 44107

Kelley, Nicholas
125 E WOODLAND MANOR
Temple, GA 30179

Kelley, Robert Adam
2278 Dresden Green Nw
Kennesaw, GA 30144

Kelley, Zack
6483 S Reeves St
Kent, OH 44240

Kellogg, James
23721 CR 381
Dewitt, MO 64639

Kellogg, William
20191 US Highway 43
PO 336
Wagerville, AL,  36585

Kelly Buresh
540 N 75Th
Lincoln, NE 68505

Kelly Jenkins
103 Coriander
Diana, TX 75640-2517

kelly kilijancayk
7712 Lucerne Dr Apt R15
Middleburg Heights, OH 44130

Kelly Kilijanczyk
7712 Lucerne Dr
Apt R15
Middleburg Heights, OH 44130

Kelly, Christian
9600 Pleasant Lake Blvd
W13
Parma Hts, OH 44130

Kelly, Clay
250 Evergreen St
Brevard, NC 28712

Kelly, Forrest
13 Brannan St.
Apt. B11
McDonough, GA 30253

Kelly, Jarrett
1622 Steiner Rd
Creston, OH 44217

Kelly, John Jr.
13254 Gurtrude St
Omaha, NE 68137

Kelly, Ken
4482 Aspen Lake Dr
Ste 103
Brunswick, OH 44212

Kelly, Otis
8858 North Honeytown Road
Smithsville, OH 44677

Kelly, Ralph
Griffin, GA 30224

Kelsey, Drew
7130 N 50Th Place
Lincoln, NE 68514

Kelso, Joshua
3318 S St
Lincoln, NE 68503

Kelty, Jamal

Kemerer, Gage
7814 Scotts Mill Rd
Rogers, OH 44455

Kemerer, Jason
1510 Harvey Run Rd
Freedom, PA 15042

Kemner, Sean
888 Floyd Spring Rd
Lilburn, GA 30105

Kemp, Stephefon
RIVERDALE, GA 30274

Kemp, Ty
996 North St
Wabasso, MN 56293

Kemp, William
1386 Miller Reed Avenue
Atlanta, GA 30315

Kemper, Nick
1525 State Route 716

Kemph, Jace
7240 Kearney Ave
Lincoln, NE 68507

Kempton, Nick

Kencaid, John
411 West 38Th St
Lorain, OH 44052

Kendall, Woodward
17569 Z St
Omaha, NE 68135

Kendricks, Sam
21 County Road 2017
Oxford, MS 38655

Kenkel, Grant
305 Oak Ave
Schleswig, IA 51461

Kennebrew, Eric
2119 Woodchuck Way Sw
Conyers, GA 30094

Kennebrew, Eric
3119 Woodchuck Way SW
Conyers, GA 30094

Kennedy, Antonio

Kennedy, Blake
29535 469Th Ave
Beresford, SD 57004

Kennedy, Edward
8310 Chestwick Dr
Housotn, TX 77037

Kennedy, Michael
11221 James St

Kennedy, Nik
614 Sybille Crick Rd
Wheatland, WY 82201

Kennedy, Patrick

Kennedy, Scott
946 E 14Th Street
Houston, TX 77009

Kennendy, Christ
64 Bay Branch Blvd
Fayetteville, GA 30214

Kenney, Aj
1728 Old Windmill Trl
Valley City, OH 44280

Kenney, Greg
35157 Center Ridge Rd
Lot 104
N. Ridgeville, OH 44039

Kenney, Jack
6930 NW Park Plaza Dr.
Kansas City, MO 64151

Kenney, Jeremey
10201 Keswick Dr
Parma Hts, OH 44130

Kenney, Morgan
LaPlante Ave
Sioux City, IA 51109

Kenny, Nick

Kent, Carter
677 County Rd 2500
Crete, NE 68333

Kepic, Matt
5501 Link Ave
Austin, TX 78751

Kepling, Jeff
256 Bond- Preble St
McComb, OH 45858

Kepling, Logan
256 Bond-preble St
McComb, OH 45858

Kepling, Nickolas
215 East Street
NORTH BALTIMORE, OH 45872

Kerley, Daniel
2702 Rochelle Dr
Mckinney, TX 75070

Kerley, Greg
2702 Rochelle Dr
Mckinney, TX 75070

Kern, Dayton
204 E 3Rd St
Adrian, MN 56110

Kern, Zach
7387 Pamela Dr
North Royalton, OH 44133

Kerr, Spencer
9912 Arezzo Terrace
Ft Worth, TX 76177

Kerry, Jeffery

Kerschner, Tim
133 Schonhardt Street
TIFFIN, OH 44883

Kershaw, Ashton
2170 Jefferson-Eagleville Rd.
Jefferson, OH 44047

KETER ENVIRONMENTAL SERVICES INC
PO BOX 417468
BOSTON, MA 02241-7468

KETER ENVIRONMENTAL SERVICES, INC
PO BOX 417468
BOSTON, MA 02241-7468

Ketring, Bill
10961 Claridon Troy RD
Chardon, OH 44024

Kevin Baker
3307 Santa Fe Pkwy
ATLANTA, GA 30315

Key, Chance (7)

Key, Jeffery

Key, Riley
1903 S West Ave
SIOUX FALLS, SD 57105

Keyes, James
5026 Monteith Dr
Spring, TX 77373

Keyes, Maliki

Keyes, Zerrick

Khadaran, Kevin
3247 Victoria Park Lane
Buford, GA 30519

Khairallah, Jon
10729 Forest St
Garretsville, OH 44231

Khairallah, Justin
10729 Forest St
Garretsville, OH 44231

Kharoufeh, Anton
2631 Fountain Dr
Irving, TX 75063

Khoury, Chris
2631 Fountain Dr.
Irving, TX 75063

Khoury, Ethan
2631 Fountain Dr
Irving, TX 75063

Kiavid

Kibler, Josh
1705 Wiesbrock Lane
Batavia, IL 60510

Kibler, Kray
1705 Wiesbrock Ln
Batavia, IL 60510

Kibler, Wyatt
1543 2Nd St Apt 1
Cuyahoga Falls, OH 44221

Kick, Carter
542 Guilford Blvd
Medina, OH 44256

Kick, Roman
542 Guilford Blvd
Medina, OH 44256

Kidder, Andrew

Kidder, Beau

Kidder, Caleb

Kidder, Morgan
1625 Country Sun Crt
Windsor, Co, CO 80550

Kidwell, Alex
518 S 50Th St
Omaha, NE 68106

Kidwell, Charlie
812 NE Michael Dr
Lee's Summit, MO 64086

Kiefer, Brandon
501 Guilford Cir
Marietta, GA 30068

Kiefer, Jeremy

Kieffer, Austin

Kienlen, Josh
303 Crestwood Court
North Mankato, MN 56003

Kier, Nicholas
3306 S Fry Rd
Katy, TX 77450

Kierer, Nolan
18319 Vintagewood Lane
Spring, TX 77379

Kieser, Jeff
506 Dowding Ct
Bellevue, NE 68005

Kieser, Josh
8204 N 154Th Circle
Bennington, NE 68007

Kieser, Lane
506 Douwding Crt
Bellevue, NE 68005

Kilgaore, Evan
71 Rackley Way
Dallas, GA 30157

Kilgore, Donohvan
3384 Mt. Zion Rd
StockBridge, GA 30281

Kilgore, Seth
4310 W 57Th
Sioux Falls, SD 57106

Kilgore, Tristan
4310 W 57Th St
Sioux Falls, SD 57106

Kilian, Clay

Kim, Alex
305 Brookhaven Avenue
Atlanta, GA 30319

Kim, Brandon
1300 Platinum Dr
Hoschton, GA 30548

Kim, Kevin
6321 High Cliff Dr.
The Colony, TX 75056

Kimball, Henry
1291 Rocky Ridge Loop
Canyon Lake, TX 78133

Kimball, Steven
10002 Misty Trail
Houston, TX 77088

Kimble, Christian

Kimbrough, Antonio
3605 Ashland Ave
Lorain, OH 44053

KIMBROUGH, DEANDRE
416 Discovery Ln
Ellenwood, GA 30294

Kimbrough, Jacob
4361Holstein Dr
Cleveland, TX 77328

Kimmel, Chad
331 W Salem St
Apt 315
COLUMBIANA, OH 44408

Kimura, Kekai
4146 ROyal Regency Circle
N.W
Kennesaw, GA 30144

Kimura, Kortney
813 Arnold Spence Rd.
Ball Ground, GA 30107

Kinchen, Robert
2101 S Wabash Ave
302
Chicago, IL 60616

Kindrick, Ali
1518 E 8Th
Lubbock, TX 79403

King, Austin
2218 Loudon Ln
Kennesaw, GA 30152

King, Blake
3308 N 9Th St
St Joseph, MO 64505

King, Dontel
9719 Cardwell Ave
Cleveland, OH 44105

King, Dylan
410 Willowsprimng Ct
Janesville, WI 53548

King, Frank
2155 Benton Blvd
12104
Pointworth, GA 31407

King, Jermaine Isaac
9205 Fm 78 #9304
Converse, TX 78109

King, Josh
1462 Skimmer St
Berthoud, CO 80513

King, Kendell (4)

King, Kramer
307 Richard
Gruver, TX 79040

King, LaCoye
1234 Get Address
Covington, GA 30016

King, Lawrence
1178 Berryhill Dr
Lithonia, GA 30058

King, Levi
2205 Meadow Cir
College Park, GA 30349

King, Paul
2303 West Tidwell Rd
Houston, TX 77091

KING, REINSCH, PROSSER & CO., LLP
522 4TH ST., STE. 200
SIOUX CITY, IA 51101-1620

King, Sam
1054 Lakewood Ct
Bethlehem, GA 30620

King, Scott
321 Goodson Lane Nw
Atlanta, GA 30309

King, Tevin
17614 Samuel St
Bennington, NE 68007

King, Travis
2777 Stardust Ct
Decatur, GA 30034

King, Tyree
2313 Church St
Hampton, GA 30228

Kings, Robert
2601 N Eastman Rd 14002C7
Longview, TX 75605

Kingsbury, Logan
2800 Church Street
Apt B7
Georgetown, SC 29440

Kingsley, Chris
18661 W Center Rd
Apt 922
Omaha, NE 68130

Kingwell, Jack
2940 Woodcroft Cr
Carrollton, TX 75006

Kinkead, Nick
809 National Avenue
Akron, OH 44314

Kinneberg, Sterling
40323 247Th St
Mitchell, SD 57301

Kinney, Alex
2504 Sunny Lane SE
Marietta, GA 30067

Kinning, Cody
4110 Adams St
Lincoln, NE 68504

Kinning, Darion
3150 S 72Nd. St
Apt 187
Lincoln, NE 68506

Kinning, Tyree
2755 46Th Ave
Columbus, NE 68601

Kinning, Tyree
3131 N 186Th Plaza Apt 302
Elkhorn, NE 68022

Kinnison, Brian
655 7Th ST
Syracuse, NE 68446

Kinnison, Shaun
688 9Th St
Syracuse, NE 68446

Kinsey, Todd

Kinzie, Tyler
30 Switchgrass
Bennett, NE 68317

Kiolbasa, Nate
101824 Elm St
Omaha, NE 68144

Kipling, Cayson (8)
15236 R Street
Omaha, NE 68118

Kipling, Elliot
15236 R St
Omaha, NE 68137

Kipling, Robert
3911 N158Th St
Omaha, NE 68116

Kipreos, Nicolas
320 Bonnie Sue
Villarica, GA 30180

Kirby, Dub
8425 Dausy Dallas Rd
Hixson, TN 37343

Kirchner, Joel
11 Fairfax St
Newman, GA 30265

Kirk, Patrick
6314 N Bell St
Kansas City, MO 64151

Kirk, Peyton
5636 Forest Place
Acworth, GA 30102

Kirkbride, Bryan
1035 E College Ave
Westerville, OH 43081

Kirkendall, Colton
111 West St
Ponca, NE 68770

Kirkmon, Esau II
4423 Canadian River Dr
Sugar Land, TX 77478

Kirkmon, Esau III
4423 Canadian River Dr
Sugar Land, TX 77478

Kirkpatrick, Kirk
600 Saint Anns Rd NW
Marietta, GA 30064

Kirkpatrick, Trevor

Kirlin, Noah
711 North St
Missouri, IA 51555

Kirmse, John

Kirsch, Adam
418 Minnie Wawa St
Vermilion, OH 44089

Kirsch, Andrew
7849 Valley Villas Dr
Parma Hts, OH 44130

Kirsch, Stephen
3523 St. Joseph Ave.
St Joseph, MO 64505

Kirven, Josiah
15769 Grove St Apt D6
Midlefield, OH 44062


Kiser, Gabirel


Kish, Colton
5575 Hopkins Rd
Mentor, OH 44060


Kisla, Courtland
6000 W Rayforf Rd
4118
Spring, TX 77389


Kistner, Mitchell
913 Wynstone Dr
Jefferson, SD 57038


Kitchens, Nathaniel
1809 Timberlane Rd
Milledgevillee, GA 31061


Kitson, Jack


Kittridge, Logan
1912 2Nd Ave SE
Austin, MN 55912


Kitzman, Dylan
2800 Fletcher Ave
Lincoln, NE 68504


Kizzie, Keysean
5434 Fawn Trail Ln
Humble, TX 77346


Kjose, Tyler
501 Hwy 11
ALCESTER, SD 57001


Klabenes, Matt
638 Spruce St
Valparaiso, NE 68065


Klag, John
3121 Harriot Rd
Stow, OH 44224

Klag, Tyson
680 Eleanora Dr
Cuyahoga Falls, OH 44223


Klapperich, Blake
4300 Cornhusker Hwy A2
Lincoln, NE 68504


Klassen, Abraham
14460 S Us-77
Italy, TX 76651


Klebar, Jacob
139 Renford Rd
Ball Ground, GA 30107


Klecak, Justin
1024 PR 8050
Dime Box, TX 77853


Klein, Alex
37 5Th St
Lemars, IA 51031


Klein, Art
309 S 52Nd St
Lincoln, NE 68510


Klein, Gavyn
4644 Lowell Ave
Lincoln, NE 68506


Klein, John
346 Elm St
Wadsworth, OH 44281


Klein, Matt
5510 Prescott Ave
Lincoln, NE 68506


Klein, Shawn
4801 Underwood Ave
Omaha, NE 68132


Kleinhenz, Jonathan
6907 Tobik Trail
Parma Hts, OH 44130

Kleist, Logan
212 Diane Dr
Eagle Lake, MN 56024

Kleist, Wyatt
212 Diane Drive
Eagle Lake, MN 56024

Klemmensen, Brandon

Klepper, Kenneth
508 4Th St
Pawnee City, NE 68420

Kless, David
4345 Monroe Street
Ecorse, MI 48229

Klien, Eric
1035 Clubhouse Court
Dell Rapids, SD 57022

Klimm, Carter
7116 Starr St
Lincoln, NE 68505

Klimm, Nathaniel
20620 U Plaza
Elkhorn, NE 68022

Klimm, Noah
105 S Washington Ave
Cortland, NE 68331

Kliner, Kaleb
900 Tollis Pkwy
Apt 603
Broadview Hts, OH 44147

Kliner, Kolton
1473742472
Strongsville, OH 44136

Kling, Cody
517 34Th St SE
Canton, OH 44707

Klink, Brodie
1404 Maple
Panhandle, TX 79068

Klippel, Paul
12112 W 60Th Plane
Shawnee, KS 66216

Kloewer, Josh

Kloha, Quaid
433 7Th St NE
Massillon, OH 44646

Kloke, Kyle
630 Capital Ave
Lincoln, NE 68510

Kloss, Cody
1202 Pst
Franklin, NE 68939

Klug, Colby
1479 Holdredge Rd
Pleasant Dale, NE 68423

Klug, Victor
52973 S54 D
Niobrara, NE 68760

Kluthe, Cade
6108 5Th Avenue Place
Kearney, NE 68845

Kluthe, Troy
6108 5Th Avenue Place
Kearney, NE 68845

Kmiecik, Calvin
12734 Dauville Dr
Omaha, NE 68137

Knapp, Eli

Knapp, Kyle
507 S Jackson St
POB 24
Madison, NE 68748

Knapp, Seth
4704 Wursbach Rd
San Antonio, TX 78238

Knapton, Michael

Knauf, Joshua
4088 Erie St.
Apt 16.
Willoughby, OH 44094

Kneally, Tolemy
1419 Garfield St
Lincoln, NE 68508

KNEPP,  JAVIN
200 E US HW 34
APT2043
Grand Island, NE 68801

Knepp, Austin
311 3Rd St
Milford, NE 68405

Knepp, Rick
3548 Pioneers Rd
Beaver Crossing, NE 68313

Knepp, Trevor
3548 Pioneers Rd
Beaver Crossing, NE 68313

Knerr, Conrad
17 Kandel Ln
Dallas, GA 30132

Knight, Alonzo
9212 California Plaza Apt 304
Omaha, NE 68114

Knight, Dylan
101 Lindsey Drive
Cartersville, GA 30120

Knight, Jeffrey

Knight, Kris

Knight, Max
126 Fannin Oaks
Victoria, TX 77905

Knight, Rajee

Knighton, Derrick
3632 Nature Walk Tr
Marietta, GA 30060

Knights, Andre
4495 South River Bend
Ellenwood, GA 30294

Knights, Brandon
College Park, GA 30349

Knights, Tarek
Lithonia, GA 30058

Knill, Dennis
6580 Hathway Rd
Garfield Heights, OH 44125

Knill, Eric
8708 Memphis Villas Blvd
Cleveland, OH 44144

Knill, Mike
6403 Stratford
Parma Hts, OH 44130

Knill, Stephen
2950 State Route 82 Apt 1
AURORA, OH 44202

Knill, Stephen Jr
2950 State Route 82
AURORA, OH 44202

Knippenberg, Danny
4600 Gate East Rd
Midlefield, OH 44062

Knobbe, Caehn
1449 E 6Th Fremont
Fremont, NE 68025

Knoedler, Jon
38 Riverview Ct
Cartersville, GA 30120

Knopp, Zachary
6914 Mcardle Road Apt 104
Corpus Christi, TX 78412

Knott, Wade
36740 Meadow Dr
Louisville, NE 68037

Knotts, Connor
123 Brookhaven Way NE
Atlanta, GA 30319

Knowlton, Jalen

KNOX ENERGY COOPERATIVE ASSOC INC
PO BOX 94608
CLEVELAND, OH 44101-4608

Knox, Ben
6530 Sabine Pass
San Antonio, TX 78242

Knox, Steve
1813 Clearview Street Southeas
East Sparta, OH 44626

Knudsen, Harley
168 Whittleseya Ave
Norwalk, OH 44857

Kobes, Owen
29040 Garven Rd
Omaha, NE 68064

Koech, Roy
2111 Mulberry St
Bruning, NE 68322

Koenig, Grant
1108 Knox Ln
Wharton, TX 77488

Koenig, James
4950 Pine Ridge Oval
Seven Hills, OH 44131

Koeppe, Sheldon
502 4Th St
Ponca, NE 68770

Koerner, James
3087 West 136Th St
Cleveland, OH 44111

Koester, Christopher
160 W 71St St
8k
NEW YORK, NY 10023

Koester, John
3100 Mohican Ave
Kettering, OH 45429

Koetter, Clint
7723 S 131St Plaza
Omaha, NE 68138

Koga, Tony

Koger, Brandon
1823 Eagle Falls
Houston, TX 77077

Kokoruda, William
9603 W 91St St
Overland Park, KS 66212

Kokoski, Kevin
12903 Westleigh Drive
Houston, TX 77077

Kolar, Erik
14718 Orchard Park
Cleveland, OH 44111

Kollars, Chad
705 E Sandpiper Trail
Sioux Falls, SD 57108

Kolo, Buzor
16923 Terace Park Dr
Houston, TX 77095

Kolterman, Robert

Koneman, Christian

Konemann, August

Kono, Bubba
504 N Eastern Ave
Hartford, SD 57033

Kono, Jason
504 N Eastern Ave
Hartford, SD 57033

Kontz, Kolin
12091 110Th St
Edgerton, MN 56128

Kontz, Konrad
401 S Annway
Humbolt, SD 57035

Kontz, Loren
403 E 5Th St
Humbolt, SD 57035

Konz, Jerrad
221 St Clare Ave
Genon, NE 68640

Konz, Tim
44443 N. 370Th
Genon, NE 68640

Konzcal, Michael

Konzen, Jonah
5 Woodcoft Ct
Bluffton, SC 29910

Koonce, Marcus
967 Pembrook Rd.
South Euclid, OH 44121

Koontz, CJ
400 Copper Falls Drive
Bryan, TX 77803

Kooser, Alex
110 Terri Ln
Chickamauga, GA 30707

Kopf, Trevor
4201 N 7Th St
Apt 202
Lincoln, NE 68521

Kopp, Nate
2636 W 27Th
Denver, CO 80211

Kopp, Richard
392 E 322 ST.
Willowick, OH 44095

Kopun, Gabe
17368 S St
Omaha, NE 68135

Korber, David
2847 L Rd
Bern, KS 66408

Korber, Joe
785 L Rd
Bern, KS 66408

Korene, Connor
3311 N 203Rd St
Elkhorn, NE 68022

Korene, Ryan
23209 Agee Cir
Waterloo, NE 68069

Korene, Seamus
23209 Agee Cir
Waterloo, NE 68069

Kosmicki, Jarrod
715 Apex Trail
Alt, CO 80610

Kosmicki, John

Kostas, Dan
10323 Sanford Road
Lodi, OH 44254

Kostensky, Bradley

Kostensky, Robert
132 Cole St NE
Marietta, GA 30060

Kostic, Cosmo
1484 Michigan Ave
Columbus, OH 43201

Kotoch, Norman
955 W Saint Clair Ave
Apt1403
Cleveland, OH 44113

Kotton, Graham
4404 S Arden Ave
Sioux Falls, SD 57103

Kovach, Nick
6192 Mentor Park Blvd
Mentor, OH 44060

Kovacik, Ryan
730 Orchard Street
Wadsworth, OH 44281

Kovarik, Casey
875 Franklin Gateway SE
Apt. 1822
Marietta, GA 30067

Kover, Ethan
370 Eldon RD NW
Warren, OH 44483

Kover, Todd

Kowalski, Josh
4273 Brixton Drive
Stow, OH 44224

Kozak, Mason
9314 South 171St
Omaha, NE 68136

Koziel, Eddie
8000 West Drive
Apt207
Miami Beach, FL 33141

Koziura, Joe
3111 Camden Ave
Lorain, OH 44055

Kozma, Jacob
4707 Gatepost Ln
Kent, OH 44240

Kozuch, Thomas
202Fm 2004 Apt20236
Lake Jackson, TX 77566

Kracl, Blake
125 N Morrell
Fremont, NE 68025

Kracl, Jordan
982 N St
David City, NE 68632

Kraemer, Bailey
2424 Ramsey Dr
Lincoln, NE 68524

Krafka, Cody
610 N 9Th St
David City, NE 68632

kraft, brian
109 High Dr
Spring Branch, TX 78070

Kragh, Michael
44 Krog Street Apt 522
Atlanta, GA 30307

Kragh, Will
5010 Huntwood Way
Roswell, GA 30075

Kramer, Dawson
1325 N 111Th Plaza
Omaha, NE 68124

Kramer, Gabe

Kramer, Neil
603 E Bow St
Hartington, NE 68739

Krause, Stephen
58 Lorish Ave
Wilmington, OH 45177

Krauss, Jaden
2734 Hoffman Dr NW
Owatonna, MN 55060

Kreiner, Matthew
720 Ottawa St
Leavenworth, KS 66048

Kreizel, Logan
8225 Northwoods Dr
Apt 106
Lincoln, NE 68505

Kremer, Jacob
121 Brook Lane
Roswell, GA 30075

Kremer, Kyle
838 Bordeaux Ave
Bellevue, NE 68123

Kremser, Michael
3304 70Th Ave
Greeley, CO 80634

Krentz, Adam
805 Ginny Ave Apt 21
Bellevue, NE 68005

Krewit, Nik
6619 Edgevale Rd
Kansas City, MO 64113

Krick, Gavin
7053 West Wood Lave
Acworth, GA 30102

Kriefall, Kyle
36318 Thornberry St
N. Ridgeville, OH 44039

Kriegler, Shawn
4026 S 36Th Ave
Omaha, NE 68107

Krier, Austin
745 Fox Ct
TEA, SD 57064

Krier, Avery
55 Cedar Ct.
Longmont, CO 80503

Krier, Jacob
4311 West 58Th St
Apt 7
Sioux Falls, SD 57108

Krier, Paul
3005 Mary St
YANKTON, SD 57078

Kries, Mike
16052 Squirrel Hollow Ln
Strongsville, OH 44136

Krietzburg, Madelyn
222 S 3Rd St
West Newton, PA 15089

Kringle, Michelle
303 W M St
Mccool, NE 68401

Krings, Fifa
1733 Woodland Dr
Columbus, NE 68601

Krings, Jake
1018 N Juniata Ave
Juniata, NE 68955

Krinke, Zach
313 N 2Nd St
Mankato, MN 56001

Krise, Jack
12939 W Lyndon
Parma, OH 44130

Krise, Ryan
12939 Linden Lane
Parma Hts, OH 44130

Kristopher, Joseph
621 Overbrook Rd
ELYRIA, OH 44035

Kroger, Ryan

Krough, Monty
4101 Viridian Village Dr
Arlington,  76005

Krouse, Christian
2507 Colburn Ave
Cleveland, OH 44109

Krouse, Xavier
2507 Colburn Ave
Cleveland, OH 44109

Krsak, Stephen
9798 Firestone Ln
Macedonia, OH 44056

Kruebbe, Carson
2817 Steepleridge Cir
Granbury, TX 76048

Kruebbe, Zach
8817 Steepleridge Cir
Granbury, TX 76048

Krueger, Austin
8823 Lincoln St
Lincoln, NE 68526

Kruger, Adam
16906 Orchard Ave
Omaha, NE 68135

Kruger, George
1001 BURNT HICKORY RD. NW
APT. 821
Marietta, GA 30064

Krulic, Jerry
11129 N Main St
Kansas City, MO 64155

Krull, Ben
4821 S 58Th St
Lincoln, NE 68516

Krumm, Austin
1976 110Th Ave
ELKTON, SD 57026

Krumme, Bayten
11399 Cedar Ridge Blvd
Savannah, MO 64485

Krupka, Chris
420 Harrison Cir
Bennett, NE 68317

Krupka, Nathan
420 W 12Th
North Bend, NE 68649

Krupka, Paul
1004 E 9Th St
Schuyler, NE 68661

Krupski, Dave
6328 S 131St Cir
Omaha, NE 68137

Kruse, Brady
1305 Pohl Rd Apt 6
Mankato, MN 56001

Kruse, Peyton

Kruse, Spencer
13
NNN, NN 12345

krusemark, Brady
929 Circle Ave
Wayne, NE 68787

Krusemark, Colton
1214 Main St
Sioux City, IA 51106

Krusemark, Matt
58925 874 RD
Waterbury, NE 68785

Krysiak, Matt
18645 Detroit Ave Apt 202
Lakewood, OH 44107

Krystofik, Stephen
7940 Solitude Dr
Westerville, OH 43081

Kube, Drake

Kube, Marshall
11501 Cody Lane
Frisco, TX 75033

Kubes, Clinton
326 S 47Th St
Lincoln, NE 68510

Kubitz, Matthew
1781 SOMERFIELD LN
Crystal Lake, IL 60014

Kucera, Tommy
11874 JENKINS ST WE
Blaine, MN 55449

Kuchta, Joseph

Kudrna, Brendan
4713 Grayhawk Ridge
Sioux City, IA 51106

Kudrna, Pat
4713 Grayhawk Ridge
Sioux City, IA 51106

Kue, Tim
801 N Wayland Ave
Sioux Falls, SD 57103

Kuehl, Remington
901 N Doland Pl
Sioux Falls, SD 57107

Kueny, Ben
265 N 185Th Plaza Apt 302
Elkhorn, NE 68022

Kueny, Chris
15511 Nebraska Ave
Omaha, NE 68116

Kueny, Nick
15511 Nebraska Ave
Omaha, NE 68116

Kuhn, Adam
11807 Lily Branch Ln.
Austin, TX 78748

Kuhn, Ben
4695 Sheets Rd Nw
Lancaster, OH 43130

Kuhn, Dakota
3814 Roseway Ln
Laporte, TX 77571

Kuhn, Nathan
828 Trotters Ridge
Eagan, MN 55123

Kuhs, Cody
3 W Englewood Ave
New Castle, PA 16105

Kuhs, Jessy
3 W Englewood Ave
New Castle, PA 16105

Kulesza, Josh
11086 Ambler LN
Mantua, OH 44255

Kulewsky, Jesse
762 Cooper St
Lowellville, OH 44436

Kulina, Milos
4363 Willow Wood Way
Union Town, OH 44685

Kullman, Johnny

Kump, Alexander
11838 Mantua Center Rd
Mantua, OH 44255

Kundrod, Scott
6085 Ingegel Rd
Brookpark, OH 44142

Kuntschik, Kenneth
2627 Millers Falls Ct
Richmond, TX 77406

Kunz, Zach
3343 Apple St
Lincoln, NE 68503

Kuper, Stephen
709 Somerset Commons
Houston, TX 77055

Kupusovic, Milos
4363 Maplepark Rd
Stow, OH 44224

Kurkul, Jacob
16578 Drake Rd
Strongsville, OH 44136

Kurkul, Martin
9939 Reichert Rd
Parma Hts, OH 44130

Kurkul, Martin Sr
7434 Serio Dr
Seven Hills, OH 44131

Kurkul, Matt
7434 Serio Dr
Seven Hills, OH 44131

Kurschner, Donny
221 Rockwood St N
Louiseville, MN 56060

Kurt Bell
5487 Chablis Lane
Fort Myers, FL 33919

Kuruts, Brady
2423 Captens Street Northeast
Canton, OH 44721

Kuruts, James (Kyle)
2423 Captens Ne
Canton, OH 44721

Kurz, Ben
180 S Monaco Pkwy Apt B
Denver, CO 80224

Kutzer, James
35805 Stenzel Dr
Brookshire, TX 77423

Kutzer, Justin
35805 Stenzel Dr
Brookshire, TX 77423

Kutzer, Luke
35805 Stenzel Dr
Brookshire, TX 77423

Kutzke, Jaren

Kutzke, Jesse
11501 W. 81St St
Lenexa, KS 66214

Kuykendell, Walter
13860 Dreamwood Dr  Apt 612
Live Oak, TX 78233

Kvak, Charles
6208 Hollywood Dr
Parma, OH 44129

Kvidera, Joe
Po Box 721
Ponca, NE 68770

Kwambamba, Jean
8455 Cody Dr
Apt 220
Lincoln, NE 68512

Kyle Benton
1516 Bedouin Ct
Round Rock, TX 78664-7866

Kyle, Hodson
2911 44TH AVE
Greeley, CO 80634

Kyler, Trent
735 Vernon Ave
Beloit, WI 53511

Kyser, Justin
3129 Cottonwood Ln
Omaha, NE 68134

LA FRONTERA IMPROVEMENTS LLC
565 TAXTER ROAD STE 400
ELMSFORD, NY 10523

Laabs, Zachery
6708 E 10Th St
SIOUX FALLS, SD 57110

Labahn, Duane

LaBlanc, Ryan
1971 Medford Ave
Poland, OH 44514

Labrune, Dillon
801 5Th St
Sloan, IA 51055

Lacy, Jacob
501 Gaddard
Panhandle, TX 79068

Laeger, Kacey

Lafasciano, Joesph
7115 MArdel Ave.
St. Louis, MO 63109

Lafferty II, Shane
2308 N 102nd at
Omaha, NE 68134

Lafferty, Scott
6211 North 109Th Street
Omaha, NE 68164

LaFour, Mannie
5413 Salcon Cliff Dr.
Austin, TX 78749

Lage, Wil
21051 D St
Elkhorn, NE 68022

Lager, Jackson

Lahota, Jared
436 A Berry Dr
ELYRIA, OH 44035

Laible, Evan
409 W Norfolk Ave
Apt 200
Norfolk, NE 68701

Lair, Josh
34519 Aztec Rd
Motley, MN 56466

Lake Commons Center, LLC
4520 Madison Avenue, Suite 300
Kansas City, MO 64111

LAKE COUNTY DEPT OF UTILITIES
PO BOX 8005
PAINESVILLE, OH 44077-8005

Lake, Cameron

Lalumendre, TJ
324 3Rd Ave
Lemars, IA 51031

Lam, Charles
8800 Fairlane  Dr
Olmsted Falls, OH 44138

Laman, Landon
909 E Mulberry St
Mankato, MN 56001

Laman, Paul
1029 Carney Ave
Mankato, MN 56001

Lamar, Johnny
2513 E. 83Rd
Cleveland, OH 44102

Lamar, Poochie
185 Fairclift Dr
Covington, GA 30016

Lamar, Quan
9064 E Broad St
Sparta, GA 31087

Lamb, Austin
233 Willow St
Castana, IA 51010

Lamb, Darren
1735 Hill& Dales Ave Nw
Apt C15
Canton, OH 44708

Lamb, Dillon
58679 871 Rd
Allen, NE 68710

Lamb, Don
7901 S 78Th St
Lincoln, NE 68516

Lamb, Kenny
2150 Wildrye Lane
New Braunfels, TX 78132

Lamb, Shawn
1301 2Nd St
Onawa, IA 51040

Lamb, Wright III

Lamb, Wright Jr

Lambdin, Blake

Lambert, Charles
440 Waterboy Road
Fairburn, GA 30213

Lambert, Dorian
440 Waterboy Road
Fairburn, GA 30213

Lambert, Elijah
296 Deepwood Dr
Wadsworth, OH 44281

Lambert, Ethan
296 Deepwoods Dr
Wadsworth, OH 44281

Lambert, Jacob
6027 Misty Valley Dr
San Antonio, TX 78242

Lambert, Jake
6705 Wentworth
Amarillo, TX 79109

Lambert, Kevin
8880 Fremont 192
Lincoln, NE 68507

Lambert, Max
805 Jimmy Ave
Bellevue, NE 68005

Lambert, Seth
296 Deppwood Dr
Wadsworth, OH 44281

Lambert, Tajh
440 Waterboy Rd
Fairburn, GA 30213

Lambertson, Alex
4421 Lincoln Way Apt F
Sioux City, IA 51106

Lambeth, Dennis
464 E Pettigrew St #105
Durham, NC 27701

Lambrecht, Grant
112 W Spruce Ave
Norfolk, NE 68701

Lamenti, Aidan
900 Tollis Pkwy
Apt 603
Broadview Hts, OH 44147

Lammert, Jake

Lammon, Wade
904 Ivy Oaks Dr
Caladonia, IL 61011

Lampert, Larry
5356 Hwy 92
Torrington, WY 82240

Lampkin, Michael
265 Ponce De Leon Ave. NE
Unit 2506
Atlanta, GA 30308

Lancaster, Nick
14738 Endicott Way
Apple Valley, MN 55124

Lancaster, Sean
616 Rale St Apt.B
Crowley, TX 76036

Lance, Jaylen
3001 New Haven
Villarica, GA 30180

Landeros, Michael
601 Nw Front Ave
Sabinal, TX 78881

Landman, Anthony
6507 Nelson Mosier
Leavittsburg, OH 44430

Landquist, Brady
1257 Pinehill Blvd
Waconia, MN 55387

Landry, Matthew
5917 Hopkins
Aubrey, TX 76227

Landry, Thomas

Lands, Mikell
2134 E Cherokee Drive
Woodstock, GA 30188

Lane, Alexander
1631 Johnson Court
Orangeburg, SC 29115-3759

Lane, Ben
208 Park Ridge Circle
Marietta, GA 30068

Lane, Timothy
2102 Tem Bay Lane
Lakewood, CA 90712

Lanese, Anothony
4760 Permisimmon Ln
Brunswick, OH 44212

Laney, David
20617 Randolph Pkwy
Beachwood, OH 44122

Laney, Joel
233 East Sixth St
FOSTORIA, OH 44830

Lanford, Charles

Lang, Makayla
10722 Grand Pines Drive
Sugar Land, TX 77498

Langbehn, Brendan
40401 Robeson Lm
Huron, SD 57350

Langbehn, Lane
216 12Th Ave
Brookings, SD 57006

Lange, Autstin
804 Shore Dr
Ames, IA 50010

LANGE, RHETT
3013 Candlebrook Dr
Wiley, TX 75098

Lange, Tyler
17126 Rabbit Run Dr
Strongsville, OH 44136

Langemeier, Brady
5824 Box Canyon Cir
Lincoln, NE 68516

Langemeier, Scott
PO Box 503
Stromsburg, NE 68666

Langer, Brandt
927 Highway 44
Harlan, IA 51537

Langner, Nate
6388 Stafford Dr
North Olmsted, OH 44070

Langseth, Christopher
5845 W 130Th Lane
Savage, MN 55378

Langston, Deaanthony
923 Lee Hall
SAN ANTONIO, TX 78201

Lanier, Daniel
2443 Avenue C
Ingleside, TX 78362

Lankford, Anthony
2343 Old Long Dr
Atlanta, GA 30305

Lankford, Clay
7506 N 111Th St
Omaha, NE 68142

Lankford, Devante

LaNore, Carl
4352 Welsh Ln
Laramie, WY 82070

LaNore, James

Lant, Andrew
7141 Englewood Drive
Lincoln, NE 68510

Lantigua, Alex
1009 Crepe Myrtle
San Marcos, TX 78666

Lantigua, Pedro

Lantman, Steve
2174 Lake Rd
Akron, OH 44312

Lantz, Tyler

Lanxon, Riley
328 E Webster
Genon, NE 68640

Lanza, Jonathan
3612 Blossom Trail
Plano, TX 75074

Lardy, Wyatt
1616 S Campbell
Sioux Falls, SD 57106

Largent, Casey
121 S 186Th Plaza
Apt 210
Elkhorn, NE 68022

Largent, Cody
11803 Newport Ave
Omaha, NE 68164

Largent, Curt
16760 I Circle
Omaha, NE 68135

Largin, Andrew
7721 Grizzley Rd
Corpus Christi, TX 78414

Lark, Cameron
2646 Saint Joseph Drive West
Dunedin, FL 34698

Larraca, Kevin
3777 Falcon Chase Street North
Union Town, OH 44685

Larson, Chris
53126 843 Rd
Tilden, NE 68781

Larson, Clint
41120 State Hwy 13
Waseca, MN 56093

Larson, James
16880 Ogden Street Apt 1108
Omaha, NE 68116

Larson, Noah
25639 462Nd Ave
Hartford, SD 57033

Larson, Patrick
594 S Fairfield Ave
Elmhurst, IL 60126

Larson, Rick
140 Conrad Street
Norton, OH 44203

Larson, Rick Sr.
196 Koontz Rd
Wadsworth, OH 44281

Lasater, Alexander
4003 Towering Oaks
San Antoinio, TX 78217

Lasater, Billy
4003 Towering Oaks St
San Antoinio, TX 78217

Lasater, Christian
4003 TOWERING OAKS ST
San Antoinio, TX 78217

Lasko, Dustin
8170 Glenwood Ave
Boardman, OH 44512

Lastimosa, Patrick
3412 Evergreen Way
Midlothian, TX 76065

Latchison, Isaiah

Latham, Luke
3825 Pennington Rd
Cumming, GA 30041

Latham, Richard
3825 Pennington Dr
Cumming, GA 30041

Lathamn, David

Latson, Kaidrion
1513 Congo Street
Bryan, TX 77803

Laumb, Evan
602 2Nd Ave S
Raymond, MN 56282

Laureano, Ben
2713 Colony Vista Ct
Bryan, TX 77808

Lauritsen, Sam
1303 South Elm St
Shanandoah, IA 51601

Law, Brandon
20614 Ibis Pond Ln
Humble, TX 77338

Law, Jay

Law, Peyton

Law, Porter

Lawernce, Kay

Lawler, Mike
3740 Ashton Wood Pl
Columbus, OH 43230

Lawrence, Alex
100 Mount Tabor Ct
Dallas, GA 30157

Lawrence, Chad
422 Filibuster Trail
San Antonio, TX 78220

Lawrence, Cody
614 Tigger Ct
Milton, WI 53563

Lawrence, Donald
4609 Puckett St
Atlanta, GA 30297

Lawrence, Everett
525 Emporia Loop
McDonough, GA 30253

Lawrence, Jake
1829 Lancaster Dr
Youngstown, OH 44511

Lawrence, Jeffrey
2090 Rolling Rock Ct
Lithia Springs, GA 30122

Lawrence, Justin
20080 Jenny Lane
Eagle, NE 68347

Lawrence, Wayne
24127 Becker Hollow Ln
Hockley, TX 77447

Laws, Chris
1027 N Eagemont Dr
Alpharetta, GA 30009

Lawson, Collin
160 Roucourt Loop
College Station, TX 77845

Lawson, Drew
296 South Village Square
Canton, GA 30115

Lawson, Jim
8653 Mardel Ave NW
Canal Fulton, OH 44614

Lawson, Kris
2602 Yale Ter
Decatur, GA 30032

Lawson, Mathis

Lawton, Charles
4404 E Britton Cir
Sioux Falls, SD 57103

Lay, Willie Jr
4045 Village Crossing Circle
Ellenwood, GA 30294

Layne, Ben
208 Park Ridge Cir
Marietta, GA 30068

Layton, Ryan
401 N Sh 360 #1205
Mansfield, TX 76063

Lazano, Jonathan

Lazenberry, Isaiah
125 Bolton Street
Monroe, GA 30655

Le, Anhtuan
15101 S Padre Island Drive
Corpus Christi, TX 78418

Le, Hau
2300 Busch Dr
Arlington, TX 76014

Le, Salem
2430 NW 44Th St
Lincoln, NE 68524

Le, Tuan

Leach, Khris
12837 South Ropahoe Dr
Olathe, KS 66062

Leach, Willie
5206 Fm 966
Shiner, TX 77984

Leachman, Akeime

LEAF
PO BOX 5066
HARTFORD, CT 06102-5066

Leahy, Nathan
760 E Sprague Rd
Broadview Hts, OH 44147

Leak, Dennis
9656 Brown Avenue
Greentown, OH 44630

Leak, Grayson
203 Lakeshore Rigde
Birmingham, AL 35211

Leak, Keaton
7901 Williams Dr
Corpus Christi, TX 78412

Leal, Jimmy
11309 Dew Creek Cir
Corpus Christi, TX 78410

Leal, Teodoro
1123 Memorial Pkwy
Portland, TX 78374

Leal, Valentin
604 East Avenue I
Robstown, TX 78380

Leal, Ventura Jose
604 E Avenue I
Robstown, TX 78380

Leal, Vicente
1109 Baker St
Robstown, TX 78380

Leaseman, Michael
1860 Chardin Way
Marietta, GA 30062

Lebhaft, Melva

Leblanc, Blake
10422 Seward Plantation Road
Brenham, TX 77833

LeBlanc, Bradley
21523 Prairie Crest Dr
Richmond, TX 77406

LeBlanc, Justin
13239 County Road 3709
Splendora, TX 77372

LeBlanc, Trenton
171 Tipperary Ave
San Antonio, TX 78223

Lebsock, Jehnsen
2231 N 32Nd St
Lincoln, NE 68503

Lech, Austyn
3103 S41St
Lincoln, NE 68506

Lechtenberg, Nick
1265 S Marian Rd
Hastings, NE 68901

Leckie, Brandon

Leclair, Aaron
7 River Hollow Lane
LOVELAND, CO 80538

Lecroy, Jack
1375 Chatley Way
Woodstock, GA 30188

Ledford, Billy
4528 Homestead Dr
Acworth, GA 30102

Ledger, Cody
9112 Lanmore
Omaha, NE 68134

Lee, Adolphus
3634 Irving Dr
Loganville, GA 30052

Lee, Andrew
1313 Brandl Sw
Marietta, GA 30008

Lee, Brian
3134 Hayden Rd
Columbus, OH 43235

Lee, Bryan
17162 Oil Center
Cygnet, OH 43413

Lee, Camden
500 46 St
E3
Sioux City, IA 51104

Lee, Erich
505 Tackett Farms Rd
Smyrna, GA 30082

Lee, Javonte Skito
2406 Aylesbury Loop 187 `
Marietta, GA 30334

Lee, John
263 Derby Court
Acworth, GA 30102

Lee, Julian
96 Ridgeview Rd
Sioux City, IA 51104

Lee, Kal
3710 W Lydia Ln
Phoenix, AZ 85041

Lee, Ramone
1516 W Saner Ave
Dallas, TX 75224

Lee, Samuel
2599 Saint Paul Dr
Atlanta, GA 30331

Lee, Zachary
520 Park Ave SE
Unit 2
Atlanta, GA 30312

Leeper, Chris
17542 W 112Th St
Olathe, KS 66061

Leeper, Ryan
1914 Flagstone Rd
Lincoln, NE 68521

Leeseberg, Andrew
18275 Walnut Dr
Strongsville, OH 44149

Leeseberg, Dwight
18275 Wallnut Dr
Strongsville, OH 44149

Leeworthy, Devin
1117 Layer Rd
Leavittsburg, OH 44430

LeFeber, Brian
78 S Creek Rd
Beloit, WI 53511

Lefferdo, Nick
144 Brookwood Dr
Canton, GA 30114

Leffler, Josh
97 Ne 97 St
Kansas City, MO 64155

Legendre, Kelvin
123 No Address
Atlanta, GA 30318

Lehman, Samuel
11257 Thwing Rd
Chardon, OH 44024

Lehmann, Richard
11125 Snow Rd
Parma Hts, OH 44130

Lehmann, Steve
3595 Good Road
SEVILLE, OH 44273

Lehne, Luke
304 HERON DR
Mankato, MN 56001

Lehr, Josh
1500 SW 24Th St
Lincoln, NE 68522

Lehr, Nathanael
5917 Tangeman Ter.
Lincoln, NE 68505

Leidel, Logan
311 S Tarr St
NORTH BALTIMORE, OH 45872

Leidel, Terry
8304 Longshore Dr
Monclova, OH 43542

Leiding, Ben
108 Mallard Ct
Mankato, MN 56001

Leigh, Josh
49 Buffelhead Court
Monticello, GA 31064

Leimser, Devon

Lein, Nick
6425 360Th Ave
Blue Earth, MN 56013

Leise, Adam
2960S Coddington Ave Apt 209A
Lincoln, NE 68522

Leiseth, Jacob
409 S Susan Ave
CROOKS, SD 57020

Leite, Gabe
746 Firestone Dr
Avon Lake, OH 44012

Lemelle, Carl
1610 Oleander Dr
LaMarque, TX 77568

Lemke, Riley
1009 6Th Ave
Council Bluffs, IA 51501

Lemke, Robbie
2047 High St
Cuyahoga Falls, OH 44221

Lemoine, Cade
147 Tapioca Lane
Brookeland, TX 75931

Lemond, Gordon
3946 Lupin Bush Ln
Manvel, TX 77578

Lemond, Preston
3946 Lupin Bush Ln
Richmond, TX 77575

Lemus, Antonio

Lenaburg, Spence
3114 Bay Ridge Ct
Friendswood, TX 77546

Lenburg, Jordan
520 Ivory Stone Ln
League City, TX 77573

Lennemann, Quinn
8706 W. 64Th Place
103
Overland Park, KS 66202

Lennocker, Tom

LENOX SQUARE
PO BOX 772809
CHICAGO, IL 60677-2809

Lenz, Chad
27606 Dana Rd
Tomball, TX 77377

Lenz, Sam

Leonard, Andrew
260 Park Ave
Woodstock, GA 30188

Leonard, Brennan
119 Hickory Hill Dr
Monroe, LA 71203

Leonard, Jeremy
200 Habant Dr
Amherst, OH 44001

Leone, Stephen
202 Acres Of Angels Path
Dallas, GA 30157

Leopold, Charlie
3155 Wilson
Cuyahoga Falls, OH 44221

Leos, Mario
159 20Th Ave Ct
Greeley, CO 80631

Lerma, Victor
11746 Art St
Houston, TX 77076

Lerroy, Victor
2113 Defors Ferry Rd NW
Atlanta, GA 30318

Lescallett, Andrew
3038 23Rd St
Canton, OH 44708

Lescallett, Brian
6050 Elden Dr
Sylvania, OH 43560

Leschinsky, Colt

Leschinsky, Shawn
98 Flat Iron Lane
Windsor, CO 80550

Lesher, Michael
3468 Winchell RD
Mantua, OH 44255

Lesko, Mary
245 Meadowlane Rd
Seven Hills, OH 44131

Leslie, Adien

Leslie, Trenton

Lester, Christopher
5375 Whitney Ct
Stone Mtn, GA 30088

Lester, CJ
5375 Whitney Ct
Stone Mtn, GA 30088

Lester, Nick
2649 Northview Ave
Decatur, GA 30032

Lethco, Tom
9757 Benner Rd
Rittman, OH 44270

Letourneau, Abe
51675 Eagle Lake
Lake Crystal, MN 56055

Letourneau, Pierre
762 Cresent Cir
Canton, GA 30115

Letterle, Luke
8505 Evergreen Trl
103
Olmsted Falls, OH 44138

LEUENBERGER, KYLE
520 PARK AVE
ELYRIA, OH 44035

Leung, Timothy
20710 Chapel Glen Ct
Katy, TX 77450

Leveto, Alex
5200 Ozark Lane
Marietta, GA 30062

Leveto, Shawn
8020 Greatwood Hollow
Alpharetta, GA 30005

Levitt, Colton
725 N Colombia Dr
Sioux Falls, SD 57103

Levy, Jonah
2621 Village Chase Dr
Duluth, GA 30096

Levy, Justin
3958 North Peachtree Rd
Chamblee, GA 30341

Lewis, Aaron
12330Metric Blvd # 2202
Austin, TX 78758

Lewis, Aaron

Lewis, Adrian
949 Virginia Ln
Fortworth, TX 76179

Lewis, Alec
9916 Majorca Dr
Austin, TX 78717

Lewis, Antonio
2400 BUSINESS CENTER DR
Pearland, TX 77584

Lewis, Barry
212 Andover
Kyle, TX 78640

Lewis, Brady
821 Mustang Trl
Amarillo, TX 79124

Lewis, Brandon
3115 Cleburne St
Houston, TX 77004

LEWIS, CAMERON

Lewis, Carter
24539 Foxberry Glen Ln
Katy, TX 77494

Lewis, Casey
618 Winding Creek Trail
Corvallis, MT 59828

Lewis, Chris
4173 Fm 1008
Dayton, TX 77535

Lewis, Corderrol
2808 Greenlee Dr
Leander, TX 78641

Lewis, David
24539 Foxberry Glen Ln
Katy, TX 77494

Lewis, David
7000 Janes Ranch Rd
Austin, TX 78744

Lewis, Derrick
3048 Waldrop Circle
Decatur, GA 30034

Lewis, Dontavia

Lewis, Drake
821 Mustang Tr
Elkhart, KS 67950

Lewis, Dustin
2532 Old Norcross Rd
Tucker, GA 30084

Lewis, Dyllan
4715 N 176Th St
Omaha, NE 68116

Lewis, Glenn
9916 Majorca Dr
Austin, TX 78717

Lewis, Gregory
109 Clemmons Street
Trinity, TX 75862

Lewis, Jack
14210 Fair Knoll Way
Houston, TX 77062

Lewis, Jakorey
151 Machemehl Dr
Bellville, TX 77418

LEWIS, JASON
715 Hanlon Court
Houston, TX 77083

Lewis, Johnathan

Lewis, Justin
1535 S Maple St
Sioux City, IA 51106

Lewis, Kane
1037 Pin Brook Drive
Lawrenceville, GA 30043

Lewis, Khadi
1750 Wilcox AVE
Las Angles, CA 90028

Lewis, Lawrence II
Irving, TX 75063

Lewis, Lorenzo
83 Ledge Rd.
Apt. 215A
Sagamore Hills, OH 44067

Lewis, Maurice
30951 Lake Shore Blvd.
Willowick, OH 44095

Lewis, Michael
6710 Babcock Rd
San Antonio, TX 78249

Lewis, Patrick Stephen
4111 Yucca Port
Manvel, TX 77578

Lewis, Paull  II
14176 Ridgewood Street
Tyler, TX 75709

Lewis, Pierre
7878 MARVIN D LOVE FWY
2107
DALLAS, TX 75237

LEWIS, RAMON
5522 DRAKESTONE BLVD
Houston, TX 77053

Lewis, Raymond II
6411 Celtic Dr
Atlanta, GA 30331

Lewis, Raymond III
6411 Celtic Dr Sw
Atlanta, GA 30331

Lewis, Robert Jr

Lewis, Todd
4715 N 176Th Street
Omaha, NE 68116

LEWIS, TRAIVAN
9900 Adleta Blvd Apt 1813
Dallas, TX 75243

Lewis, Trevion
140 Winkler Dr
Houston, TX 77087

Lewis, Tyrek
6499 Rebecca Way
Lithonia, GA 30058

Lewis, Virgil
6811 Truman Rd
Kansas City, MO 64030

Leyba, Andrew
10802 Mayfield Drive
Corpus Christi, TX 78410

Leyva, Brandon
1297 Noble Ave
Norton, OH 44203

Leyva, Fernando
30 Hawkridge
Rittman, OH 44270

LHoste, Luke
53 Bethel Road
Atlanta, GA 30363

LHoste, Scott

Lichtenstein, Tucker
2951 N Loop 336 W
324
Conroe, TX 77304

Lichwarcsik, Aaron
4400 Berkshire Dr SE Apt 201
Warren, OH 44484

Lidell, Bobby
6321 Saint Vergil
Apt 33
Canfield, OH 44406

Liebno, Qrow
3280 Fruitwood Lane
Powder Spring, GA 30127

Lieninger, Glynn
22117 W. 47Th
Overland Park, KS 66226

Liewer, Devin
34402 290Th St
Burke, SD 57523

Liewer, Fritz
34402 290Th St
Burke, SD 57523

Liewer, Jackson
34402 290Th St
Burke, SD 57523

Liewer, Kamrin
34402 290Th St
Burke, SD 57523

Liewer, Walker
702 E Donegal St

Liewer, Wyatt
712 E Bennet St
Oneill, NE 68763

Lightfoot, KC
1105 Sw Lake View Blvd
Lee's Summit, MO 64081

Lightfoot, Shea
251 Marco Est
Social Circle, GA 30025

Lightner, Brian
3688 North County Ln
Geneva, OH 44041

Lightner, Johnny
9010 Lake Shore Blvd
Mentor, OH 44060

Lightner, Joshua
4498 Middle Ridge Rd
Perry, OH 44081

Liker, Aaron
245 Dax St
Center, TX 75935

Lile, Andy
10300 Hunting Hills Ave NE
Hartville, OH 44632

Lily, Joey
5750 North Major Dr
Apt 209
Beamont, TX 77713

Linares, Andres
11435 Whisper Valley St
San Antonio, TX 78230

LINCOLN ELECTRIC SYSTEM
PO BOX 2986
OMAHA, NE 68103-2986

Lindeman, Peter
38703 Timber Ln
St. Peter, MN 56082

Linden, Charles
1 Orchard Ln
Wellington, OH 44090

Linder, Cody
1321 N Maine Ave
York, NE 68467

Linder, Cody
57524 Hwy 12
New Castle, NE 68757

Linders, Kyle
9020 Fremont St
Apt301
Lincoln, NE 68507

Lindgren, Michael
822 Webster St
Fairmont, MN 56031

Lindley, Tyrone
6292 Redcliff Drive
Douglasville, GA 30134

Lindow, Joel

Lindower, Bryce
1747 Cedarknoll Ave Nw
Massillon, OH 44646

Lindower, Steven
216 Lewis Place Ne
Massillon, OH 44646

Lindquist, Chad
13606 Stone Branch Ln
Rosharon, TX 77583

Lindsay, Cody

Lindsey, Barnard
37 Constitution
Defuniak Springs, FL 32433

Lindsey, Joseph

Lindstrom, Bo
25871 Angel Ferry Rd
Geneseo, IL 61254

Lindstrom, Forrest

Lindstrom, Lew

Lindstrom, Matt
2006 Clover Ln
Janesville, WI 53545

Lindstrom, Tim

Ling, Corey
1700 Northside Dr Ste A7
Atlanta, GA 30318

Lingro, Jeff
12554 Jackson Dr
Burton, OH 44021

Link, Kenealy
280 A Brownsvurge Rd
Newton, PA 18940

Linn, Lewis
6619 Mercer
Houston, TX 77005

Linn, Sam
6619 Mercer St
Houston, TX 77005

Lino, Rodriguez
1910 Leal St
SAN ANTONIO, TX 78207

Linscott, Elliott
3700 N Bales Ave.
Kansas City, MO 64117

Linsey, Patrick
2609 S Polk St
Amarillo, TX 79109

Lipscomb, Chuck

Lipscomb, Donte
814 Lakeview Rd
CLEVELAND, OH 44108

Lipscomb, Hugh
2410 Clague Rd
Westlake, OH 44145

Lira, Rudy
1507 Brookhaven
Cleburne, TX 76033

Liss, Cody
3531 A St
Lincoln, NE 68510

List, Danny

List, Shea
12930 Nebraska Ave
Omaha, NE 68164

LITHONIA PROPERTY
C/O:TAIB ELKETTANI
5912 BENZ DRIVE
ZEPHERHILLS, FL 33540

Little, Adam
4174 Sherwood Terrace
Sioux City, IA 51106

Little, Charles
7701 Killpatrick Parkway
Bennington, NE 68007

Little, Eli
3530 Dandy Lion Dr
Buford, GA 30519

Little, Jeffery
2220 High ST
Apt916
Cuyahoga Falls, OH 44221

Little, Trey
2116 S Delrosa St
Ridgecrest, CA 93555

Little, Willie
2611 Claymont Road
Hephzibah, GA 30815

Littlegeorge, Ryan
3242 Nebraska St
Sioux City, IA 51105

Littrell, Chris
3700 Hight Meadows Dr.
Alvarado, TX 76009

Liu, Dez
712 Coffie Farm Rd
Sergeant Bluff, IA 51054

Liu, Theo (7)
13808 Burt St
Omaha, NE 68154

Lively, Mason
6802 N Navarro
158
Victoria,  77901

Livermore, Duane
2539 296Th St
Missouri, IA 51555

Livingston, Joe

Livingston, John
6807 Lancaster Crossing
Flowery Branch, GA 30542

Livingston, LaSean

Llamas, Adelmo
1544 Gessner Rd #90
Houston, TX 77080

Llamas, Ines
791 FM Road
Campbell, TX 78008

Llamas, Jermey
137 Hartshorn Dr
Painesville, OH 44077

Llamas, Lorissa
430 Katherine Ct
Duncanville, TX 75137

Llamas, Ronald
430 Katherine Ct
Duncanville, TX 75137

Llamas, Ryan
1619 Sunset Village Dr
Duncanville, TX 75137

Lloyd, Eric
2820 Hunters Pond Lane
Snellville, GA 30078

Lloyd, Marko
2500 Walsh Tarlton Lane
Apt 1116
Austin, TX 78746

Lloyd, Ryan
2101 Willow Creek Dr
Oak Point, TX 75068

Lloyhd, Emanuel
3606 Reed Ln
Dallas, TX 75210

Loanaker, John
1676 Lake Harbin Rd
Morrow, GA 30260

Loberg, Mike
109 24 Oakwood Ln
N
Champlin, MN 55316

LOCAL WESTGATE LLC
C/O EDIFIS GROUP
5301 KATY FREEWAY SUITE 200
HOUSTON, TX 77007

Locher, Daniel
160 Timothy Dr
Dallas, GA 30132

LockerbyJones, Stevie
14711 Monroe St
Omaha, NE 68137

Lockett, Johnny (FAIRFIEL

Lockett, Qadree
4064 Lake Carlton Rd
Loganville, GA 30052

Locklear, Earl
3952 Strandhill Rd.
Cleveland, OH 44128

Lockwood, James
630 E Plantaion Dr
Richwood, TX 77531

Lockwood, Kevin

Loecker, Jordan
403 W 2Nd St
Miller, SD 57362

Loeffler, Mike

Loenser, Eric
6288 Holdredge St
Lincoln, NE 68505

Loenser, Richard
59 4 1/2 Ave
Clayton, WI 54004

Loepp, Eddie
200 Vineyard Dr Apt 201
Broadview Hts, OH 44147

Loerts, Sam
1341 Deer Creek Dr
Humboldt, IA 50548

Loew, Theodore
2715 N 67Th Ave
Eau Claire, WI 54703

Loft, Byron
103 Grandy Dr
Sioux City, IA 51106

Loftin, Corey
2251 South Highway 16
Carrolton, GA 30116

Lofton, Derrick
1111 Victorian Blvd
Forsyth, GA 30129

Logan, Cameron
1311 Thunderbird Blvd
Lincoln, NE 68512

Logan, Derek

Logan, Eric
20401 Morris Ave.
EUCLID, OH 44123

Logan, Josh
353 Mona Place
Dallas, GA 30132

Logan, Zak
429 E Hillcrest Ave
New Castle, PA 16105

Logue, Cody
101 Maple St
Sioux City, IA 51104

Logue, Stan
768 Patrirot Trail
Canton, GA 30114

Logue, Stanlee
2855 Crescent Pkwy Apt. 538
Atlanta, GA 30339

Lolich, Zach
9543 Strausser St
Massillon, OH 44646

Lolley, Hunter
9886 Summer Lane
Richards, TX 77873

Lomeli, Christian
Houston, TX 77070

Long, Cody
450 Silvercreek Rd
Wadsworth, OH 44281

Long, Dwight

Long, Jared
2632 English Oaks Ln
Kennesaw, GA 30144

Long, John
Cypress, TX 77433

Long, Michael
4219 Sycamore Point
Friendswood, TX 77546

Longest, Jason
7916 Mary Dean Ave
Fort Worth, TX 76116

Longoria, Israel
1102 Ave I Nw
Childress Tx,  79201

Longstreth, Colton
202 E Main St
Somerset, OH 43783

Longstreth, James
37310 Yellow Beak Ln
N. Ridgeville, OH 44039

Longton, Dakotah
61 Chestnut St E
Trimont, MN 56176

Longwell, Steven
3209 Martha St
Sioux City, IA 51105

Lonowski, Ken
17909 Daisey Davey Rd
Greenwood, NE 68366

Lonowski, Tony
4903 10Th Avenue
Kearney, NE 68845

Loomis, Anthony
120 W Erie St
Jefferson, OH 44047

Loos, Adam
318 E Rock St
Mankato, MN 56001

Lopez, Aaron
21835 Priest Rd
Elmendorf,  78112

Lopez, Alex

Lopez, Alfonso
2102 Summer Breeze Rd
PHARR, TX 78577

Lopez, Chris
136 Country Place Dr
ADKINS, TX 78101

Lopez, Claro
8605 S Hildago
PHARR, TX 78577

Lopez, Daniel
122 E Dullning
San Antonio, TX 78223

Lopez, David
159 Timber Pass
Dallas, GA 30157

Lopez, Felix
3471 Sweetwater Dr
Lawrenceville, GA 30044

Lopez, Inez
11422 Sagedowne Ln
Houston, TX 77089

Lopez, Ismael
3604 S County Rd 1200
Midland, TX 79706

Lopez, Jorge
8747 Burford Ln
Houston, TX 77088

Lopez, Juan
1701 Pleasant Run Rd
Carrollton, TX 75006

Lopez, Margarito
136 Country Place
ADKINS, TX 78101

Lopez, Mark
2595 County Road 128
Floresville, TX 78114

Lopez, Maurico

Lopez, Michael
215 Loop East Apt 17206
San Antonio, TX 78232

Lopez, Michael
13604 Aster Ave
Cleveland, OH 44135

Lopez, Michael
13604 Aster
Cleveland, OH 44135

Lopez, Miguel

Lopez, Nick (Brother)
121 Vista Del Rey
Cibolo, TX 78108

Lopez, Robin
4400 W 35Th St
Apt 111
Sioux Falls, SD 57107

Lopez, Ruben
3314 W31St
Cleveland, OH 44109

Lopez, Ruben Jr
4317 Archmere Ave
Cleveland, OH 44109

Lopez, Sergio

Lopez, Yareth

Lorensen, Oliver (6)
719 KYnette Pl
Mitchell, SD 57301

Loretto, Logan
647 Church St NE
Brewster, OH 44613

Lorke, Josh
155 County Rd 391A
Halletsville, TX 77964

Losack, Mark Jr
101 Decker Dr
Hutto, TX 78634

Lott, Demetrius
4415 Autumn Pass Ct
Houston, TX 77069

Lott, Vincent
4185 Napa Valley Ln
Lawrenceville, GA 30045

Lottes, Morgan
1104 Somerset Ct
Lawrence, KS 66049

Lough, Dough
1476 Hopkins Ave
Lakewood, OH 44107

Loughman, Chase
1073 Fm 3085
Victoria, TX 77905

Louis, Anthony
4238 Wyncote Rd
South Euclid, OH 44121

Louk, Adam
529 SIBER
Akron, OH 44312

Louk, Kyle
8897 Peck Rd
Ravenna, OH 44266

Loutsch, Christopher
41754 180Th St
Smithland, IA 51056

Loutsch, Gary
41758 200Th
Remsen, IA 51050

Loutsch, Tyler
306 Rugged Drive
Red Oak, TX 75154

LOVE SIGNES, INC
1805 S 13TH STREET
PO BOX 807
NORFOLK, NE 68701

Love, George
4181 Wayna RD
Mantua, OH 44255

Love, Henry

Love, Malaki

Love, Roderick
3303 Parwell Street
Dallas, TX 75228

Lovejoy, Daniel
129 1/2 E Main St Loft 2
Ravenna, OH 44266

Lovejoy, Makai
Hampton, GA 30228

Lovelace, Leroy
4408H S Cobb Dr Se 232
Smyrna, GA 30080

Lovelady, Christopher
16663 Concept DR
Cleveland, OH 44128

Lovelady, Gregory
16812 Kollin Ave
Cleveland, OH 44128

Loveless, Cole
415 Oak Mountain Rd.
Carrolton, GA 30116

Loveless, Jamey
415 Oak Mountain Rd.
Carrolton, GA 30116

Lovell, Collin
884 Verona Ave.
Windom, MN 56101

Lovell, Kobe
1245 20Th St
Windom, MN 56101

Loving, Amari
520 Pomegranate Cir
McDonough, GA 30253

Loving, Wyatt
7705 Hutton Road
Smithsville, OH 44677

Lowe, Cal
2415 W 4Th St
Sioux City, IA 51103

Lowe, Cleveland
12720 Brant Rock Dr
Apt 216
Houston, TX 77082

Lowe, William
2930 Kayla Ct
College Park, GA 30349

Lowery, James
6805 Mayfield Rd Apt 504
MAYFIELD HTS, OH 44124

Lowery, Jamie
4622 Riverrock Way
Medina, OH 44256

Lowery, Kenneth
762 Esland Ave
Ravenna, OH 44266

Lowman, Chance
3399 E Normandy Park Dr
Medina, OH 44256

Lozano, Chris
2609 Snowy Rock

Lozano, Franky
703 37Th Ave
Apt 2
Greeley, CO 80634

Lozano, Ryan
15742 Luttysark
Corpus Christi, TX 78418

Lubrano, George

Lucas, Austin
4044 George Busbee Parkway
Apt 4205
Kennesaw, GA 30144

Lucas, Cody

Lucas, Dillon
46328 257Th St
Hartford, SD 57033

Lucas, Nick
830 Grant Ave
Cuyahoga Falls, OH 44221

Lucas, Sam
2001 Yorktown Ct
Seabrook, TX 77586

Luce, Joseph
3029 Rose Petal Dr
Corpus Christi, TX 78415

Lucente, Nick
905 N Trurtner Rd
Austintown, OH 44515

Lucero, Andrew
13502 Gertrude St
Omaha, NE 68138

Lucia, Rhys

Luck, Terry
920 Forrest View Ct
Canton, GA 30114

Luckey, Gene Jr
1061 E Mt Airy Ave
Apt C9
Philidelphia, PA 19150

Luckring, Jacob
326 Linwood Avenue Northwest
Canton, OH 44708

Luckscheiter, Bryan
9245 Addington Pl
Powell, OH 43065

Luckscheiter, Chris
9245 Addington PL
Powell, OH 43065

Luclhring, Carter
12420 Navarre Rd SW
Navarre, OH 44662

Lude, Heath
43530 South Ave
COLUMBIANA, OH 44408

Ludwig, Nate
2409 Mason Ave
Anthon, IA 51004

Ludy, Demonte
90 Wilkerson Rd
Rome, GA 30165

Ludy, Emilio
609 Hardy Ave
APT B
Rome, GA 30161

Luedke, Brian
7310 Twin Oks Rd
Lincoln, NE 68516

Luedy, Grayson

Luedy, Jaden

Luedy, Josh
56 N Janesville St
Milton, WI 53563

Luedy, Justin
N5535 Stephenson Ln
Albany, WI 53502

Luedy, Tod

Lugo, Sem
1203 Box Elder St
Mountain Lake, MN 56159

Luiere, Logan
8505 Trail
Olmsted Falls, OH 44138

Luiere, Steve
8505 Trail
Olmsted Falls, OH 44138

Luke, Adam
2414 Allred Dr. Unit B
Austin, TX 78748

Luken, Tim

Luli, Greg
4521 Marcellus Street SW
Canton, OH 44708

Lumley, Tyson
1225 Skyline Dr
Apt. 101
Orrville, OH 44667

Lumpkin, Avier
101 Capitol Ave 20
Warner Robins, GA 31093

Lumpkin, Diocleutia
200 Lavender St
Fort Valley, GA 31030

Luna, Collin
6211 W Northwest Hwy #1603
Dallas, TX 75225

Luna, Jose
3409 Melony Hill
Pearland, TX 77584

Luna, Julian

Lund, Eric
1545 May Ave SE
Atlanta, GA 30316

Lund, Steven

Lundgren, Stuart
615 Shoreline Dr
Lot 21
North Bend, NE 68649

Lupercio, Chris
2300 B ST
Lincoln, NE 68502

Lupercio, Kassidy
2300 B St
Lincoln, NE 68502

Lupien, Thomas
410 Acorn Dr.
Acworth, GA 30102

Lusiter, Jeff
10901 Leavenworth St
Omaha, NE 68154

Lusk, Braden
211 Golf Course Road
Canton, GA 30114

Lusk, Lane
211 Golf Course Rd
Canton, GA 30114

Lusk, Matt
211 Golf Course Rd
Canton, GA 30114

Lussier, Jacob
420 12Th St SE
Apt 2
Sioux City, IA 51104

Lutt, Jaxon
513 W St
Whiting, IA 51063

LUXOR LTD
PO BOX 2796
MCALLEN, TX 78502

Lyden, Keith
6560 E 10Th St
Unit 3
SIOUX FALLS, SD 57110

Lykens, AJ
230 S Phillips
Apt 405
SIOUX FALLS, SD 57104

Lyman, Dillon
2201 14Th Ave 5-304
Longmont, CO 80501

Lyman, Ronnie
3126 Santa Fay Ct
Evans, CO 80620

Lymen, Justin
1314 Kinghill
7
Pampa, TX 79065

Lynagh, AJ
7033 Shaner Dr
Cleveland, OH 44113

Lynagh, Chris
27447 Dunford Av
Westlake, OH 44145

Lynagh, John
179 Larimar
Willowick, OH 44095

Lynch, Colin
2014 Carol Lane
Lexington, KY 40503

Lynch, Earl
3485 St. Albanis Rd.
South Euclid, OH 44121

Lyons, Austin
3798 N Hampton Dr. Nw
Kennesaw, GA 30144

Lyons, Colby
1014 Day St
Fairmont, MN 56031

Lyons, Donovan
100 Expedition Dr
Ellenwood, GA 30294

Lyons, Jon
1830 Folkways
Lincoln, NE 68521

Lyons, Kobe
415 Diamond St
Macy, NE 68039

Lyons, Michael
1177 Ridgeview Dr
Brunswick, OH 44212

Lyons, Peter
2433 Tuxedo Ave
Parma, OH 44134

Lyons, Quinton
4130 Rockbridge Heights Dr
Stone Mountain, GA 30083

Lyons, Will
1955 Bells Ferry Rd
APT 2524
Marietta, GA 30066

Lysne, Logan
1650 Illinois Ave Sw
Huron, SD 57350

Lytle, Chad
6602 Quail Valley Dr
Midlothian, TX 76065

Lytle, Ryan
669 Cathy Ann Dr
Boardman, OH 44512

M, Hayden
1353 Rynolds St
Unit 13 E
Fort Luptin, CO 80621

Maatsch, Steven
154 Red Oak Rd

Macdonald, Steve
2842 Chapel Hill Drive
Lima, OH 45805

Macedo, Roberto
2022 Belair Blvd
7104
Richmond, TX 77407

Mach, Ethan
1980 Canden Rd
Pleasant Dale, NE 68423

Macias, John
19061 County Rd
Webster, TX 77511

Macias, Miguel
14035 Champoins Dr 153
Houston, TX 77069

Mack, Hampton
1766 Marsh Palm Pkwy
Ocoee, FL 34761

Mack, Kevin
23877 David Drive
Bedford, OH 44146

Mack, Nathan
2770 Rye Wood Ave
Akron, OH 44321

MacKenzie, Brian

Mackey, William
6013 East 135 St
Garfield Heights, OH 44125

Mackrill, Terry
224 Ann Dr
Eagle Lake, MN 56024

Maclin, Brandon
3211 Livingston Rd.
Cleveland, OH 44120

Maddamma, Jay
3689 Dotwood St
N Canton, OH 44720

MaddenWright, Brandon
274 E211Th St
EUCLID, OH 44123

Maddock, Andrew

Maddox, Avery
2223 LAKE PARK DR. SE
P
Smyrna, GA 30080

Maddox, Garrett
1533 Community Rd
Glennville, GA 30427

Maddox, James
104 Hanna Dr Apt D
Talking Rock, GA 30175

Maddox, James

Maddox, Noah
300 Providence Rd
Dallas, GA 30157

Maddux, Travis
1909 Mill Rd
Murray, NE 68409

Madera, Olegario
3950 Spring Valley Rd
627
Dallas, TX 75244

MADISON PORTOFINO PLACE LLC
3330 UNIVERSITY AVE
SUITE 206
MADISON, WI 53705

Madison, Emmanuel
8310 Eagle Lake St
Rosharon, TX 77583

Madlock, David A.
3198 Sycamore
Cleveland, OH 44118

Madlock, Devaughn
3198 Sycamore Rd
Cleveland, OH 44118

Madlock, Jacques
2104 Hampstead Rd.
Cleveland, OH 44118

Madlock, Micah
8410 Pinedale Ln
Lincoln, NE 68520

MadlockIII, David
2104 Hampstead Rd.
Cleveland, OH 44118

MadlockJr, David
2104 Hampstead Rd.
Cleveland, OH 44118

Madsen, El
4005 Raynor PKWY
Bellevue, NE 68123

Madzar, Milosh
6937 Shannnon DR

Maffei, Matt
12550 BurningLog Lane
Dallas, TX 75243

Magana, Christopher
20303 Stone Oak Pkwy Apt 13107
San Antonio, TX 78258

Magda, Randall
1265 Hadcock Rd
Brunswick, OH 44212

Magee, Mitchell
407 6Th St SW
Little Falls, MN 56345

Magee, Stanley
7575 Chaver Place Apt.2401
DALLAS, TX 75237

Magnuson, Cole
709 Esther St
Jefferson, SD 57038

Maguire, Dan
7910 N 30Th St
Omaha, NE 68112

Mahan, Tyler

Mahlman, Avery
1406 Lucia Ave
Fairmont, MN 56031

Mahon, Zach
1517 S St
Blair, NE 68008

Mahone, Ryan
1422 SOM Center Road
Apt. 401
MAYFIELD HTS, OH 44124

Mahoney, Abe

MAHONING VALLEY SCRPPERS
111 EASTWOOD MALL BLVD
NILES, OH 44446

Maio, Joe
316 Kurtz Drive
Kinglsey, IA 51028

Maiorana, Joseph
10413 Hanford Ln
Twinsburg, OH 44087

Majercak, Joe

Major, Abasi
14202 Walmer St
San Antonio, TX 78247

Majors, Jake
6233 Strasbourg Dr
Corpus Christi, TX 78414

Majors, Miller
222 Colonial Homes Drive NW Ap
Atlanta, GA 30309

Makaya, Braylon
7894 Collinswoods Ct
Jonesboro, GA 30236

Makowski, Jesse
4712 E90Th St
Garfield Heights, OH 44125

Malagisi, PJ
13036 Webb Rd
Lakewood, OH 44107

Malcom, Alonzo
5010 Sunview Valley
San Antonio, TX 78244

Malcom, Jake
303 Ellis Ave
Allen, NE 68710

Malcom, Josh
PO BOX 71
Concord, NE 68728

Maldanado, James

Maldonado, Eric
2609 Denton Creek Ave.
Mcallen, TX 78504

Maldonado, Ruben
7326 Garden Field Lane
Richmond, TX 77407

Malek, Dalton
265 El Dorado
Friendswood, TX 77598

Malek, Terran
5035 Pioneers Blvd
Lincoln, NE 68506

Malensky, Tyler
615 S Westcott St
Sioux City, IA 51106

Malenso, Ntela
300 North Akard Street
Apt 1117
Dallas, TX 75201

MALL AT GREAT LAKES, LLC
Washington Prime Group LP
4900 East Dublin Granville Road
COLUMBUS, OH 43215

MALL AT SUMMIT LLC
PO BOX 644271
PITTSBURGH, PA 15264-4271

MALL OF GEORGIA
PO BOX 772805
CHICAGO, IL 60677-2805

Mallory, Marjae

Malloy, Jalen
2608 Sw Bingham Court
Topeka, KS 66614

Malloy, King
6613 Sw 27Th Stree
Apt 4
Topeka, KS 66614

Malone, Isaac
1466 Wakdrop Dr
LANCASTER, TX 75146

Malone, James
302 State
Greenwich, OH 44837

Malone, Kelvin
3113 Dunstone Avenue
Akron, OH 44312

Malone, Nate
3096 Humbolt Ave
Hornick, IA 51026

Maloy, Jonathan

Malveaux, KeAndre
18315 Wisp Willow Way
Porter, TX 77365

Malynn, Cal

Malysa, Anthony
2330 Parklanf Dr
Waukesha, WI 53186

Malysa, Micheal
18020 Snyder RD
CHAGRIN, OH 44023

Malysa, Nomicos
18020 Snyder RD
CHAGRIN, OH 44023

Manago, Stephen
6101 Devonshire Cv
Austin, TX 78723

Mandakis, Dylan
1642 Meadow Oak Lane
Tarpon Springs, FL 34689

Mandel, Michael
1104 Northview Dr
Dell Rapids, SD 57022

Mandich, Brandon
235 Delaware Ave
Lorain, OH 44052

Manesh, Ali
7807 Caston Park Dr
San Antonio, TX 78249

Mangadze, Tadiwa
173 Beverly Place
Macon, GA 31204

Mangadze, Tanaka
3118 Deercrest Ct
Cumming, GA 30040

Mangelsen, Hal
7809 Molokai
Omaha, NE 68118

Mangold, Ryan
260 Park Ave
Woodstock, GA 30188

Manhard, Kameron
4040 Lane Rd
Avon, OH 44011

Manhard, Kody
7763 Martin Dr
Conneaut, OH 44030

Manhard, Kory
7763 Martin Dr
Conneaut, OH 44030

Mankini, Gene

Mankini, Marshall

Manley, Robert
190 Kestrel Circle
Covington, GA 30014

Manley, Turner
4425 N 78Th St
123B
SCOTTSDALE, AZ 85251

Mann, John
14050 Summit Ave
Maple Hts, OH 44137

Mann, Micah
702 Meadow Ridge Ave Nw
Canton, OH 44708

Mann, Shawn
1289 Kellogg Avenue
Akron, OH 44314

Manna, Jr Tony
12639 S 80 Street
Papillion, NE 68046

Manna, Tony
601 East 7Th St
Louisville, NE 68037

Mannella, Michael

Manning, Dayton

Manning, Josh
30060 471St Ave
Beresford, SD 57004

Manocha, Ajay
3844 West Lane Dr
Smyrna, GA 30080

Mansfield, Cody
513 Bluebonnet Ln
Red Oak, TX 75154

Mansi, Kice
11642 S Sumac St
Olathe, KS 66061

Mansi, Mooney
1308 SE 12Th Terr
Lee's Summit, MO 64081

Mansi, Zach
11642 S Sumac St
Olathe, KS 66061

Manske, Dalton
15522 Anton Dr
Stage Coach, TX 77355

Manzanares, Mario
1597 Senior Rd
Von Ormy, TX 78073

Manzo, Tyler
13611 Rockybluff Dr
Houston, TX 77085

Mapel, Dylan
7920 Ravenna Ave
LOUISVILLE, OH 44641

Mapel, Joe
6815 Lockwood Blvd
Boardman, OH 44512

Mapel, Mark
11073 Tunnel Hill Rd
Hanoverton, OH 44423

Mapes, Justin
957 Dove Hill Rd.
La Sal, CO 80645

Mapson, Johnny Jr
12270 Styron Dr
Hampton, GA 30228

Marable, Joe
772 Masters Dr
Stone Mountain, GA 30087

Marasco, Nico
21658 I Street
Elkhorn, NE 68022

Marcari, Matt
2130 S 35Th Ave
Omaha, NE 68105

Marceaux, Dustin
6195 N Major Dr
314
China, TX 77713

March, Ben
20829 St Hwy 83
Mankato, MN 56001

March, Jim

March, Reese

Marcha, Richard

Marchan, Preston
111 Madison Street
Janesville, WI 53548

Marcus, Jason
339 Johnson Way
Dallas, GA 30132

Marcus, Justus
339 Johnston Way
Dallas, GA 30132

Mares, Francisco
3901 Kroger Ave.
HARLINGEN, TX 78552

Mares, Kevin
140 Hunt Cliff Pt Ne
Atlanta, GA 30350

Maresch, Aaron
4318 Hearthridge Dr
Janesville, WI 53546

Maresch, Nolan

Marez, Jacob
7300 Cordoba Dr
Austin, TX 78724

Marez, Sammy David
1901 S BONO
Amarillo, TX 79109

Margritz, Sam
313 Skyview Dr
Hershey, NE 69143

Marguez, Jose Jr
1400 Sov Fraiz St
Conroe, TX 77301

Marguez, Jose Manuel Sr
1400 Sov Fraiz St
Conroe, TX 77301

Marichal, Alberto

Marichal, Brian
1996 Glenwick Manor Ln
Houston, TX 77089

Marin, Allan

Marin, Cipriano
7115 Kirkglade Ct
Houston, TX 77095

Marin, Henry
10302 Juniper Glen Dr
Houston, TX 77041

Marin, Willie
14602 Hamstead Park
Houston, TX 77084

Mariner, Connor
920 Aqua Marine Blvd
Avon Lake, OH 44012

Mariner, Ian

Mariner, John
111 Trippi Ln
Aiken, SC 29803

Mariniello, Nico
24 Coyote Place
Dakota Dunes, SD 57049

Mariniello, Peter
704 S Washington St
Bloomfield, NE 68718

Marino, Nick
1101 Ruskin Drive
Bryan, TX 77802

Marion, Cornelius
908 Van Loon Court
Kisseme, FL 34758

Marion, Deontae
908 Van Loon Ct
Kisseme, FL 34758

Marion, Elonte

Marion, Jaan

Marion, Xavier
1140 Woodleigh SW
Marietta, GA 30008

Mariotti, Daniel
207 S Brookside St
Wichita, KS 67218

Markeith, Cunningham Jr
201 Talsanen Mobile Ave

Markovich, Joe
45 None
Akron, OH 44313

Markovich, Mitchell
33846 Baldwin Rd
SOLON, OH 44139

Markovich, Wyatt
774 Davies Ave
Akron, OH 44306

Marks, Jared
2725 N Reedsburg Rd
Wooster, OH 44691

Marksbury, Colin
2000 Outer Dr N
Apt 335
Sioux City, IA 51103

Markul, Tim
6361 Mariana Dr
Parma Hts, OH 44130

Marmet, Jardis
413 S Church Ave
Beach City, OH 44608

Marquez, Andi
1137 S Marlborough
Dallas, TX 75208

Marquez, Devon
2304 N Boulder Ave
ODESSA, TX 79761

Marquez, Greg
751 Columbus St
Johnstown, CO 80534

Marquez, Jake
2603 Sam Calvin
Dacula, GA 30019

Marquez, Lupe
2304 N Goldger
ODESSA, TX 79761

Marquez, Mark
3522 DUCHESS TRAIL
Dallas, TX 75229

Marquez, Roman
4907 Canyon Blanco Drive
Hockley, TX 77447

Marquies, Runndals
956 Bradford Dr
ELYRIA, OH 44035

Marrero, Angel
2032 The Berton Trl
Locust Grove, GA 30248

Marrero, David

Marron, Elias

Marron, Santino

Marrone, James
9206 Running Brook Dr
Parma Hts, OH 44130

Marrone, Joseph
9206 Running Brook Dr
Parma Hts, OH 44130

Marrone, Louis
9206 Running Broke Dr
Parma Hts, OH 44130

Marrone, Richard
9206 Running Brook Dr
Parma Hts, OH 44130

Marroquin, Daniel
3004 Glazner Dr
Forney, TX 75126

Marroquin, Rudy
16811 BORROMEO AVE
Pflugerville, TX 78660

Marrou, Tyler
127 Nottingham Ln
Kenedy, TX 78119

Marscio, Joe
30 Saybrook Dr
Canfield, OH 44406

Marsh, Dylan
10932 Blackland Rd
Dayton, TX 77353

Marsh, Matthew
19951 Sycamore Valley Dr
Cypress, TX 77433

Marsh, Robert

Marshall, Abraham
45Brittneylanecovi
Covington, GA 30016

Marshall, Alec
6345 Depew St Apt 204
Westerville, OH 43081

Marshall, Brian
12801 Arlington Ave
CLEVELAND, OH 44108

Marshall, Dylan

Marshall, Matt

Marsiglia, Mateo
3360 Hicks Rd
Marietta, GA 30060

Marte, Alex
24319 Running Iron Dr
Hockley, TX 77447

Marte, Austin
12310 Raven South Dr
Cypress, TX 77429

Martens, LeeRoy

Martin, Adrian

Martin, Andrew
964 Kevin Dr
Kent, OH 44240

Martin, Andy
1041 Brownwood Rd
Madison, GA 30650

Martin, Anthony
10044 Plymouth St
Hanoverton, OH 44423

Martin, Brandon
3427 Western Reserve Rd
Canfield, OH 44406

Martin, Christen
9704 Ella Blvd
Houston, TX 77038

Martin, Daniel
2242 Piazza Rdg
Villa Hills, KY 41017

Martin, Deandre
2801 E 119TH ST
APT 2
Cleveland, OH 44120

MARTIN, DYLAN
443 Colgate Ave
ELYRIA, OH 44035

Martin, Frank
27 Robin Rd
Adairsville, GA 30103

Martin, Jase
725 Gaddis Rd.
Canton, GA 30115

Martin, Jay

MARTIN, KEN
19231 Mosher Rd
Wellington, OH 44090

Martin, Lawrence
530 Warm Springs Ct
Marietta, GA 30062

Martin, Levi
699 Maple
Eagle Lake, MN 56024

Martin, Maverick
3120 S 72Nd St
Apt173
Lincoln, NE 68506

Martin, Tayten
938 Harringten
Borger, TX 79007

Martin, Terry
337 Miller Agan Rd
Temple, GA 30179

MARTIN, THOMAS
996SALEM AVE
ELYRIA, OH 44035

Martin, Timothy

Martin, Timothy
409 Vista Crest Ct
Bastrop, TX 78602

Martin, Tony
700 E 3Rd Ave
Mitchell, SD 57301

Martin, Tracy
1712 Brookhaven
Canyon, TX 79015

Martin, Tyler
21635 Park Villa Dr
Katy, TX 77450

Martin, Wendell

Martin, Zack
483 Playland Pkwy
Chippewa, OH 44215

Martinec, Jamesus
1151 West 30Th St
Lorain, OH 44052

Martines, David
1223 Edan Dr
Longview, TX 75605

Martinez, Abraham
12804 N. 105Th St.
Alton, TX 78573

Martinez, Alejandro
1830 Sw 38Th St
Lincoln, NE 68522

Martinez, Alfredo
4351 FM 1694
Robstown, TX 78380

Martinez, Allan
5608 Kelpatrick Ave
Fort Worth, TX 76107

Martinez, Anthony
15025 Tesoro Drive
Corpus Christi, TX 78418

Martinez, Brandon
4807 St Lawrens Dr
Friendswood, TX 77546

Martinez, Chris
915 Dove Landing Ave
College Station, TX 77845

Martinez, Christian
15200 Memorial Drive
Houston, TX 77079

Martinez, Cole
2130 Meandering Oaks
Corpus Christi, TX 78418

Martinez, Cruz
1104 Clinton Street
Plattsmouth, NE 68048

Martinez, Damien
7524 Oregon Tr
Apt 6
Boardman, OH 44512

Martinez, David
1019 Gaynor Avenue
Duncanville, TX 75137

Martinez, Dominic

Martinez, Ernesto
2404 Old Hickory Ln
Flower Mound, TX 75028

Martinez, Gabriel
208 N. 41St
Mcallen, TX 78501

Martinez, Isaiah
6327 Encanto Ponit Dr
San Antonio, TX 78244

Martinez, Jace
409 Grand National Ln
Elgin, SC 29045

Martinez, Jayden
8423 Windline St
San Antonio, TX 78251

Martinez, Jesus
10603 Southdown Trace Tr
Houston, TX 77034

Martinez, Jonathan
5720 Abby Ann Ln
Austin, TX 78747

Martinez, Jorge
2900 Manor Rd Apt
1306
Flower Mound, TX 75028

Martinez, Joseph
6730 Brookfeild Way
Douglasville, GA 30134

Martinez, Joshua
8423 Wind Line St
2nd#Groom
San Antonio, TX 78251

Martinez, Mario

Martinez, Nathan

Martinez, Ramon
312 Mourning Dove
Floresville, TX 78114

Martinez, Rene
8914 Rocky Knoll Ln
Richmond, TX 77469

Martinez, Richard
4310 Stetson Run
San Antonio, TX 78223

Martinez, Ricky
1921 Pomagranite St
Sioux City, IA 51106

Martinez, Rito
8423 Windline
San Antonio, TX 78251

Martinez, Taylor
115 Lakeway Dr.
Waxahachie, TX 75165

Martinez, Tyler
203 Ridge Mill Dr
Acworth, GA 30102

Martinez, Victor
181 Prestcott Dr
Atlanta, GA 30301

MartinezWilson, Jacob
5450 Hughes St
FORT HOOD, TX 76544

MartinezWilson, Joshua
645 Peaceful Lane
San Antonio, TX 78264

Martino, Joseph
10903 Fawnview Dr
Houston, TX 77070

Marty, Robert
5311 Becky Dr
PITTSBURG, PA 15236

Maruhn, Patrick
2132 Readdy Farm Ln
Grayson, GA 30017

Marvel, Eli

Marvel, Owen

Mascorro, Marco
3757 Trinity Terrace
Euless, TX 76040

Masek, Jordan
435 County Rd 28
Valparaiso, NE 68065

Masek, Owen
4200 Muhlbach Ln
Davey, NE 68336

Masek, Tyler
6200 West Rock Creek
Raymond, NE 68428

Maser, John
6924 Tanglewood Pl
Lincoln, NE 68516

Masih, Daniel
2204 Stonebrook Drive
Carrollton, TX 75007

Masih, Nathan
2204 Stonebrook Dr.
Carrollton, TX 75007

Masih, Prince
2204 Stonebrook Drive
Carrollton, TX 75007

Masih, Sadiq
2204 Stonebrook Dr/
Carrollton, TX 75007

Maskovich, Jacob
718 David Dr
Streetsboro, OH 44241

Mason, Anthony
826 E Dartmoor Ave
Seven Hills, OH 44131

Mason, Brandon
838 Brick Mill Rd.
Canton, GA 30115

Mason, Daren
610 Crooked Pine Ct
Locust Grove, GA 30248

Mason, Jhordan
815 Black Locust Dr
Black Locust Dr
Pflugerville, TX 78660

Mason, Jordan

Mason, Justin
180 Horton St.
Ranger, GA 30734

Mason, Karter

Mason, Landon

Mason, Nicholas

Mason, Tony
3940 Randolph St
Lincoln, NE 68510

Mason, Tony
6800 Sandy Hook Dr
Parma, OH 44134

Massengale, Blake
600 Retan Ave
Lawrence, KS 66064

Massie, Tony
908Aurel CIR
Norton, OH 44203

Mast, Brayden
19980 Roberts Rd
Fredericktown, OH 43019

Mast, Kyle
2440 Brayton Avenue
Alliance, OH 44601

Mastache, Jonathan
26326 Northgate Crossing Blvd
Spring, TX 77373

Masteller, Morgan
411 N 3Rd St
Le Seuer, MN 56058

Masterson, Kyle
1560 Ceder Wood Dr
Westlake, OH 44145

Mat, Hodson
6317 Norble St
Greeley, CO 80634

Mata, Jordan
5201 John Stockbauer 20D
Victoria, TX 77904

Mata, Raymond
729 Oak St
Houston, TX 77018

Matejka, Tom
4718 Briar Ln
Brunswick, OH 44212

Mather, Kevin
6444 Ledgewood Dr
Seven Hills, OH 44131

Mather, Sean
6444 Ledgewood Dr
Seven Hills, OH 44131

Mather, Thomas
6444 Ledgewood Dr
Seven Hills, OH 44131

Matheus, Nico
8707 Southwestern Blvd
Dallas, TX 75206

Mathew, Nibil
4011 Brindsi Ct
Missouri City, TX 77459

Mathews, Austin
130 Duck Drive
SENIOA, GA 30276

Mathews, Josh
205 First Street
Wadsworth, OH 44281

Mathews, Will
427 Darnell Rd.
Big Canoe, GA 30143

Mathis, Chris
Po Box 1135
Stinnett, TX 79083

Mathis, Keenan
3392 Kenland Rd Se
Smyrna, GA 30082

Mathis, Nicholas

Mathis, Tate
29 Benham Cir
Cartersville, GA 30120

Matlock, Aidyn (6)
5509 S Mandy
Sioux Falls, SD 57106

Matlow, Stephan
407 Ridgelake Dr
Peachtree, GA 30269

Matos, Albert
4755 Tanner Spring Dr
Alpharetta, GA 30022

Matson, Jake
26972 Valeside
Olmsted Falls, OH 44138

Mattes, Zach
226 Lakeview Dr
Eagle Lake, MN 56024

Mattheis, Dakota
1015 Hazel Ln
Springfield, NE 68059

Matthes, Don
11303 NW 112Th St
Malcolm, NE 68402

Matthes, Justin
5407 West Cleveland Ave
Lincoln, NE 68524

Matthes, Marcus
10400 W Waverly Rd
Malcolm, NE 68402

Matthew Andera
2817 Valley Dr
Sioux City, IA 51104

Matthew, Brandon
1009 Ares St
Sandusky, OH 44870

Matthews, Daquan
1448 Saintgeorge Pl
Conyers, GA 30012

Matthews, Kevin
917 Wood Hollow Dr Se
Marietta, GA 30067

Matthews, Shawn
864 Ambient Way
Atlanta, GA 30331

Matthews, Tyler
14203 Shearwater Circle
Commerce Twp, MI 48390

Matthias, Chris
17770 Franklin Ave
Lakewood, OH 44107

Matthies, Andrew
1340 West Lake St
Lincoln, NE 68522

Matthies, David
5231 S 30Th St
Lincoln, NE 68516

Mattox, Josh
1324 KINBERLY CIR
Hull, GA 30646

Matuch, Nicholas
8102 Whitegaven Dr
Parma, OH 44129

Matyac, Chris

Matyac, Mike
17852 County Rd 13
Fairhope, AL

Matyac, Spencer

Matznick, Zachary
100 Depot St
Buchanan, GA 30113

Mau, Jarod
1614 Prairie Place
Apt 305
Holmen, WI 54636

Mauck, Kaiden
481 Gibbs Road
Akron, OH 44312

Mauck, Micky
481 Gibbs Road
Akron, OH 44312

Maudlin, Beau
2809 Ajax Road
St Joseph, MO 64503

Maudlin, Mike
2790 SE Mason Rd.
St Joseph, MO 64503

MAULDIN, EARL
24590 Lake Shore Blvd.
Apt. 203
EUCLID, OH 44123

Maupin, Jaxon
6910 Spring Wind
Corpus Christi, TX 78413

Maupin, Matthew
6910 Spring Wind
Corpus Christi, TX 78413

Maurer, Austin
1630 Cheltoe Ln
Katy, TX 77493

Mautino, Derek
11425 N Virginia Ave
Kansas City, MO 64155

Mautino, Kyle

Mautino, Rick

Maxwell, Abraham
624 Smokerise Dr
Medina, OH 44256

Maxwell, Christian
3601 S Maple Dr
New Castle, PA 16101

Maxwell, Dylan
7034 Barton Rd
North Olmsted, OH 44070

Maxwell, Scott
9120 Millstream Cir
Olmsted Falls, OH 44138

Maxwell, Tanner
816 Ruud Ln
Unit #5
Hartford, SD 57033

Maxwell, Tyler
3116 Heatherbrae Dr
Poland, OH 44514

May, Charlie
783 Hamlet St
Columbus, OH 43215

May, Justin
4101 Carlton Street
Corpus Christi, TX 78415

May, Zach
1815 SW 1St St
Lee's Summit, MO 64081

Mayer, Brady
513 E 4Th St
SIOUX FALLS, SD 57110

Mayes, JWarren
1301 Emils CT
Bryan, TX 77803

Mayes, Kevin

Mayes, Ralph
811 Archwood Road
Wadsworth, OH 44281

Mayes, Tarrell
12202 FM 1321
Chappell Hill, TX 77426

Mayfield, Chase
453 CR 3121
Center, TX 75935

Mayle, Aj
1925 Fox Ave SE
Paris, OH 44669

Mayle, Tj
2804 Avon Blvd.
ASHTABULA, OH 44004

Mayne, Grant
1936 S 49Th St
Omaha, NE 68106

Maynor, James
1630 Cheltoe Ln
Katy, TX 77493

Mayo, Hunter
1603 Mill Spgs. Dr.
Austin, TX 78746

Mays, Cartier

Mays, Jaiden
551 Cork Hill
Apt 26A
Bedford, OH 44146

Mays, Tony
1200 Nwn Xing Blvd
Newman, GA 30265

Mazurkewycz, Jake
8 Mackenzie Dr
St Joseph, MO 64503

Mazzone, Cameron
1517 Weymouth Cir
Apt.301
Westlake, OH 44145

MC ALLEN PUBLIC UTILITIES
1300W HOUSTON
PO BOX 280
MC ALLEN, TX 78505-0280

McAdoo, Matt
3700 9Th Avenue North Apt D 24
St Petersburg, FL 33713

McAfee, Caden

McAfee, Carmello
1458 W Lander
Lincoln, NE 68521

McAhan, Aaron

Mcallister, Evan
18 Hillto Blvd
Canfield, OH 44406

McAndrew, Casey
130 Saxonwald Ln
Pittsburgh, PA 15234

Mcarthur, Christian
312 S Lincoln Street
Sullivan, IL 61951

MCBEAIN, DAVID
5493 Conditti Dr
New Albany, OH 43054

MCBEAIN, JOSH
943 Yale Ave
Salt Lake City, UT 84105

MCBEAIN, MITCHELL
20330 Kensville Trail
Lakeville, MN 55044

McBee, Joey
2048 Vanamen Ct
Conroe, TX 77304

McBee, Zach
19855 Village Forest Dr
Montgomery, TX 77356

Mcberry, Kyle

Mcbride, Clarence
1101 Tall Tree Court
Arlington, TX 76018

McBride, Jeff
43 Chelsea Dr
Fort Worth, TX 76134

McBride, Kyle
6670 Sherman Rd.
Atchison, KS 66002

McBride, Shawn
140 Worthing Ln
Fairburn, GA 30213

McCabe, Chase
3915 Wisteria Way
San Antonio, TX 78259

McCamy, Darby

McCann, Cullen
15787 Meigs Blvd
Brookpark, OH 44142

Mccann, Fred
9789 Firestone Ln
Macedonia, OH 44056

McCann, Mason
6125 Decatur St
Omaha, NE 68104

McCann, Steven
9145 Black St
Omaha, NE 68122

Mccarntey, Taylor
1948 Harvest Ln
Nevada, TX 75173

McCarthy, Mikey
436 Marview Ave
Akron, OH 44310

McCARTHY, Robert

Mccarty, Crawford
5884 Brookstone Walk
Acworth, GA 30101

McCarty, Matt
5711 Chestnut Crossin
San Antonio, TX 78266

McCauley, John
7111 Sunrise Hill
Richmond, TX 77469

McClain, Jared
530 Gilmore Ferry Rd.
Ball Ground, GA 30107

McClain, Kris
168 Forest Ln
Bastrop, TX 78602

Mcclanahan, Noah

McClarty, Crevass
7 Charleston Ave Se
Atlanta, GA 30315

Mcclellan, Marlo
4409 W 173Rd St
Cleveland, OH 44135

McClellan, Sean
25 S Yale St
Vermillion, SD 57069

McClellan, Steve
1271 Winchester Court
FINDLAY, OH 45840

Mcclelland, Eric

Mcclinton, Derick
7712 Finney Ave
Cleveland, OH 44105

Mccloskey, Carter
3961 9Th Ave
Wisconsin Dells, WI 53965

McCloskey, Mark
5240 Alva Ave. Nw
Warren, OH 44483

McCloskey, Mark Sr
5812 Phillips Rice Rd
Cortland, OH 44410

McCloud, Jadeth
415 N 3Rd St. Apt. 403
Saint Joseph, MO 64501

McClung, Justin
198 Meadow Spring Court
Temple, GA 30179

Mcclure, Morgan
351 Harris Rd
Dallas, GA 30132

McClure, Phil
17171 Ruggles St
Omaha, NE 68116

Mcclure, Tetio
1415 ELDRIDGE PKWY
Houston, TX 77077

McCollum, Freddy
305 King Street #2-M
Greensboro, NC 27406

McConnel, Matt
3743 S 49Th St
Omaha, NE 68106

McConnell, Joe
2695 Elizabeth Dr Sw
Warren, OH 44481

McConnell, Rusty

McCorbey, Jamale

McCoy, Ben
925 Peirce St
Apt 312
Omaha, NE 68108

McCoy, Collin
17257 Township Road 278
Coshocton, OH 43812

McCoy, Craig
3 2Nd Street 2
Elmwood Pl, NJ 07407

Mccoy, Donovan

McCoy, Gavin
1631 J St
Lincoln, NE 68508

McCoy, Jay
112359 Molly Sue Lane
Fayetteville, GA 30214

McCoy, John
453 Barron Rd.
Rome, GA 30161

McCoy, Kaleb
2000 Outer Dr N
Apt 335
Sioux City, IA 51104

McCoy, Kha'len
8935 Cambridge Ave Apt 2807
Kansas City, MO 64138

McCoy, Landyn
205 Barroh Ave
Thomaston, GA 30286

McCoy, Lane
16 Brook Hollow Lane
Cartersville, GA 30121

McCoy, Michael
448 Walson Rd
Winder, GA 30680

Mccoy, Michael
448 Walson Rd
Winder, GA 30680

McCoy, Randy
2424 County Rd 28
Pague, NE 68050

McCoy, Ricco
11408 Colorado Ave
Kansas City, MO 64137

McCoy, Tyrie
1031 Fm 2931
Aubrey, TX 76227

McCrone, Mo
1534 Brandon Dr
Vermillion, SD 57069

Mccullar, Brennan
12 Dunbar Circle
Medina, OH 44256

McCulley, Kevin
219 Garber Ave
Lincoln, NE 68521

McCulley, Nolan
109 East Fulton St
Oakland, NE 68045

McCulloch, Andrew
3230 Cape Circle
Alpharetta, GA 30009

McCulloch, Eric
4423 Northside Parkway Nw
Apt 202
Atlanta, GA 30327

McCulloch, Sam
2085 Tree Top Bend
Atlanta, GA 30339

McCullough, Ben
202 Carrington Way
Canton, GA 30115

McCullough, Hayden
202 Carrington Way
Canton, GA 30115

McDade, Jarel
9726 Ancient Elm Ln
Tomball, TX 77375

McDanel, Josh
1502 Harrington Loop
Sergeant Bluff, IA 51054

McDaniel, Colby
515 W Marshal Ave
Longview, TX 75647

McDaniel, Hadley
407 West Eldora
Weeping Water, NE 68463

McDaniel, Jon Michael
9651 Toma Rd
Lincoln, NE 68526

McDearmon, Stanley

Mcdermott, David
7230Iuka Ave

McDonaco, Jamill
6811 Mayfield Rd
Apt518
MAYFIELD HTS, OH 44124

McDonal, Demetri
3460 Kingsboro Rd Ne Apt 817
Atlanta, GA 30326

McDonald, Brady
392 MIll Rd
Springtown, TX 76082

McDonald, Brady
6620 S 194Th Terrace Plaza
Apt 81
Omaha, NE 68135

Mcdonald, Colin
143 Crestbrooke Dr.
Canton, GA 30115

McDonald, Randy
3501 S 35Th St
Lincoln, NE 68506

McEachin, Carter
10904 Big Sky Dr
Hampton, GA 30228

McEachin, Dijion
10904 Big Ski Dr
Hampton, GA 30228

McElfresh, Matt
421 Village View
Hickman, NE 68372

McElhiney, Branden
5141 Newton Falls Rd
Lot 114
Ravenna, OH 44266

Mcelroy, Maurice

Mcelwain, Harley
6892 Chatham Road
Medina, OH 44256

McEver, Cohen 8 Yr Old
105 Pirklewood
Cumming, GA 30040

McEver, Mason
105 Pirklewood Circle
Cumming, GA 30040

McEver, Sammy
775 Dowson Forest Rd E
Dawsonville, GA 30534

McEver, Scott
775 Dawson Forest East
Dawsonville, GA 30534

McEver, Zach
7900 Wilkinson Drive
Gainsville, GA 30506

Mcfarland, Patrick

McFarland, Patrick
5045 Moon Road
Powder Spring, GA 30127

McFarland, Paul
129 Magnolia Reserve Loop
Magnolia, TX 77354

McFarland, Ray
2201 S Lakeline Blvd
Unit 2302
Cedar Park, TX 78613

McFarland, Sean
4995 Moon Rd
Powder Spring, GA 30127

McFarland, Shaun
9028 Stones Bluff Lane
Campby, IN 46113

Mcgallion, Kevin
8295 San Carlos St
Beaumont, TX 77708

Mcgann, Josh
990 Talon Dr
Canton, GA 30114

McGarvie, Casey
8101 N 7Th
Lincoln, NE 68531

McGarvie, Cory
8101 N 7Th St
Lincoln, NE 68531

McGaughey, Kyle
4455 Plumb Frost Court
Oakwood, GA 30566

Mcgee, Colton
267 Cr 2419
Huoo, TX 77564

McGee, Tyrel

Mcgeehan, Declan

Mcgeehan, Landen

McGeehan, Sean
150 Fallen Oak Trace
Dallas, GA 30132

Mcghee, Reggie

McGhee, Stephen
2403 Scarlet Ln
Conyers, GA 30013

Mcgibeny, Jordan
7115 Freedom Dr
Temple, TX 76502

McGill, Brad
5668 OLD ORCHARD DR
Geneva, OH 44041

McGiness, Ian
211 Wheaton Ct
Columbia, MO 65203

Mcglaughlin, Josh
617 Brooks Rackley
Dallas, GA 30157

McGovern, Nikolas
93 Thrailkill Ln.
Pittsboro, NC 27312

McGowan, Ian
3136 S 106Th
Omaha, NE 68144

Mcgowan, Kenneth
1734 Crownover Rd
Houston, TX 77080

McGowen, Conor

McGrath, Brian
2436 Farmstead Rd
Richfield, OH 44286

McGrath, James
4809 Mapleleaf LAne
Seven Hills, OH 44131

McGrath, Patrick
2436 Farmstead Rd
Richfield, OH 44286

McGriff, Bryron
Lithonia, GA 30058

McGuire, David
388 Stockwood Dr.
Woodstock, GA 30188

McGuire, Matt
5732 96
LUBBOCK, TX 79424

Mcinnes, Michael
1801 S Spring Ave
SIOUX FALLS, SD 57105

Mcintyre, David
3335 B St
Lincoln, NE 68510

McIntyre, Sidney
3160 N Webster Ave
Indianapolis, IN 46226

McInvale, Andrew
1201 Bridle Walk
Bremen, GA 30110

Mckee, Thomas
1240 South Ave
Norton, OH 44203

McKeen, Colin
20514 Treetop Lane
Spring, TX 77388

Mckelvy, David
811 Overlook Trail
Monroe, GA 30655

McKenney, Reggie
8195 Regent Dr
Lincoln, NE 68507

McKenzie, Rob
357 Clifford Ave
Atlanta, GA 30317

Mckenzie, Zakhari
2435 Noble Rd
South Euclid, OH 44121

McKeown, Seth
14616 W 93Rd St
Lenexa, KS 66215

Mckibbin, Barratt
932 N 95Th Plaza
Omaha, NE 68114

Mckibbin, Jameson
1906 Childs Road East
Bellevue, NE 68005

Mckibbin, Pat
1906 Childs Road East
Bellevue, NE 68005

Mckindley, Mason
4296 Oakmont Dr
Akron, OH 44321

Mckinley, Mike
6459 Hudson Avenue
Mentor, OH 44060

Mckinney, Christopher
10783 Brentwood Dr
La Vista, NE 68128

McKinney, Clint
1310 BenBroke Ln
Acworth, GA 30101

McKinney, Earnest
856 Montford Rd
South Euclid, OH 44121

McKinney, JP
1310 Ben Broke
Acworth, GA 30101

Mckinney, Ryan
707 W Summit Ave
Apt 307
Shanandoah, IA 51601

Mckinney, Travis
248 Passadena Ave
ELYRIA, OH 44035

McKinnon, Kole
2306 N 74Th St
Lincoln, NE 68507

McKoon, Bill

Mckown, Ethan

Mclarty, Elliot
420 38Th St
Sioux City, IA 51104

Mclarty, Thomas

McLaughlin, David
49 Geneva Ave
Struthers, OH 44471

Mclaughlin, Dustin
1213 N A8Th St
Norfolk, NE 68701

Mclaughlin, Dylan (8)
1213 N 18Th St
Norfolk, NE 68701

Mclaughlin, Ethan (5)
1213 N 18Th St
Norfolk, NE 68701

McLean, Tyler
1400 Avonlea Place
Woodstock, GA 30189

McLeroy, Hudson
1301 Potomac Unit A
Houston, TX 77057

MCM PROPERTIES LTD
4101 EAST 42ND STREET
ODESSA, TX 79762

McMahon, Dylan
901 17Th Ave Ne
Watertown, SD 57201

McMahon, Scott
1629 W Bennett Dr
Brandon, SD 57005

Mcmanus, Arron
20616 Kearney Hill Rd
Pflugerville, TX 78660

Mcmanus, Casey
153 Sparkle Berry Ln
Dallas, GA 30132

McManus, Kyle

McManus, Rich
5226 W 25Th St
Parma, OH 44134

McManus, Tyler
4189 Sabin Dr
Rootstown, OH 44272

McMaryion, Aaron

McMaryion, Brent

Mcmillan, David
114 S Broadway St
Lodi, OH 44254

McMillan, Phillip

McMillan, Reid
6426 Bayou Glen Rd
Houston, TX 77057

McMillan, Ricardo
6789 Blanty Blvd
Stone Mountain, GA 30087

McMillan, William
448 Cottonwood Dr
WILLIAMSVILLE, NY 14221

Mcminn, Sean
112 Overlook Ct
Dallas, GA 30157

McMorrow, Daniel
4410 Old Mabry
Roswell, GA 30075

Mcmurray, Tyler
11908 Charlotte
Kansas City, MO 64146

McNally, Andrew
2520 Brook Run Dr
Lancaster, OH 43130

Mcnamara, Thomas
23838 Vience Dr
North Olmsted, OH 44070

McNeal, Cedric
2566 Eastwood Drive
Decatur, GA 30032

McNeal, Deshawn
17911 Kings Park Ln
Houston, TX 77058

McNeil, Paul
1220 Mecaslin St. Nw
2126
Atlanta, GA 30318

McNulty, Brad
4427 Durango Ln
Mckinney, TX 75070

Mcpherson, Scott

Mcphie, Duncan
307 Sorrelwood Dr
League City, TX 77573

McQuerry, Jamie
8609 Werger Rd
Garretsville, OH 44231

MCROBERTS, DANIEL
8706 Dan Rd
Vermilion, OH 44089

McRoberts, Matthew
20 HIGH ST
ELYRIA, OH 44035

McSpadden, Scott
4704 NE 67Th St.
Kansas City, MO 64119

McVickor, Dylan
3317 Terry Wood Rd
Fort Collins, CO 80524

McWilliams, Austin
2818 Clay St
Ithaca, NE 68033

McWilliams, Brandon
2818 Clay St
Ashland, NE 68003

McWilliams, Justin
1902 Ash St
Ashland, NE 68003

McWilliams, Robert
6000 Lillybridge St
Apt 14
Lincoln, NE 68506

Meadas, Jake

Meade, Matthew
4110 Kenmore Ave
Parma, OH 44134

MEADOWS,  SPENSER
2116 S Paxton St
Sioux City, IA 51106

Meadows, Colin
30 Estes Ave NW
Madelia, MN 52062

Meadows, Hunter
419 10Th St
Gothenburg, NE 69138

Meadows, John
1083 River Run Dr
Macedonia, OH 44056

Meadows, Scott
702 E Blue Earth
Lake Crystal, MN 56055

Meadows, Tracy
18275 Veterns Memorial Pkwy
Lafaytte, AL 36862

Mealey, Brad
5602 Warwick Dr
Parma, OH 44129

Meaut, Garrett
344 Stewart Ave. NW
Marietta, GA 30064

Mechling, Daniel
560 Whitehaven
Chesapeake, VA 23325

Meck, Terry
2205 Crocket
Amarillo, TX 79109

Mecker, Reide
201 Lincoln Way
Woodbin, IA 51579

Meckna, Dalton
2122 Alexendra Rd
Papilion, NE 68133

Medel, Juvenal
213 Greenwood
Wellington, TX 79095

Medel, Stefan
7301 S 183Rd St
Omaha, NE 68136

Medina, Oscar
4921 W 28Th St
Omaha, NE 68116

Medley, Texas
1108 Wiltshire Dr
Carrollton, TX 75007

Meeks, Trae
4942 N 57TH AVE
Omaha, NE 68104

Megee, Leonard
1016 Timber Drive
Papillion, NE 68046

Mehlhaff, Eli
27940 422Nd Ave
Olivet, SD 57052

Mehlhaff, Ethan
27940 422Nd Ave
Olivet, SD 57052

Mehnert, Zach
737 Sheffield Street Northest
Massillon, OH 44646

Meier, Dillon
507 Lamplight Loop SE
Poplar Grove, IL 61065

Meier, Edward
16671 Capron Rd
Capron, IL 61012

Meier, Jeffrey
W6910 Voegli Rd
Monroe, WI 53566

Meier, Troy
16671 Capron Rd
Capron, IL 61012

Meija, Tony
9318 Everton
San Antonio, TX 78245

Meints, Trevor
255 Misty Creek Dr
Monument, CO 80132

Meisner, Jake

Meister, Trent
2803 30Th St
Columbus, NE 68601

Meiu, Dominik

Meiu, Halston

Meiu, Jude

Mejia, Brenda
23315 Brace St
Hockley, TX 77447

Mejia, Erick
10411 Clearwood Crossing Blvd
Hoston, TX 77075

Mejia, Milo
19061 County Road
Webster, TX 77511

Mekonnen, Mussey

Melancon, Joshua
13624 Dessao Rd
Pflugerville, TX 78660

Melert, Matthew
2225 Helena Ave
Massillon, OH 44646

Melick, Grayden
100 N Wild Cat Dr
SIOUX FALLS, SD 57110

Melick, Jared
4810 w kelton ln
Glendale, AZ 85306

Mellott, Brandon
3473 Menanderwood Dr
Canfield, OH 44406

Mellott, Kevin
3500 Meander Reserve Circle
Canfield, OH 44406

Mellott, Tyler
3234 42Nd St.
Canfield, OH 44406

Melton, Tyler

Mena, Ruben
436 Auburn Park
Selma, TX 78154

Menashe, Joe

Mencke, Patrick
405 N 14Th St
Ashland, NE 68003

Mencke, Ruari (8)
405 N 14Th St
Ashland, NE 68003

Mende, Travis
13522 Ducat Court
Corpus Christi, TX 78418

Mendenahll, Devin
474 N Mesquite Dr
Victoria, TX 77905

Mendenhall, Joe
9413 Kussler Lane
Overland Park, KS 66212

Mendez, Ariel
2018 Middle Ave
ELYRIA, OH 44035

Mendez, Carlos Jr
7738 Coffee Ml
San Antonio, TX 78252

Mendez, Christian
7738 Coffee Mi
San Antonio, TX 78252

Mendez, Edwin
4523 Broadview Rd
Cleveland, OH 44109

Mendez, Francisco
4483 County Rd 170
Alice, TX 78332

Mendez, Justin
7944 Pepper Trl
San Antonio, TX 78244

Mendez, Mathew
3419 Still Pond
2nd#Dad
San Antonio, TX 78245

Mendez, Sergio
2400 Tabor Rd
Bryan, TX 77803

Mendez, Tony
798 South State Hwy 16
Jourdanton, TX 78026

Mendoza, Abraham
114 Swiss St
Mankato, MN 56001

Mendoza, Alberto
5318 Cameron Ct
Sheffield, OH 44054

Mendoza, Basilio
239 Skyline Ridge
San Marcos, TX 78666

Mendoza, Ismar
114 Swiss St
Mankato, MN 56001

Mendoza, Lucas
8573  Southwesrtern Blvd
2241
Dallas, TX 75206

Mendoza, Matthew
2913 Hunter Rd
San Marcos, TX 78666

Mendoza, Mikie
1916 Wild Valley Tr
Carrollton, TX 75006

Mendoza, Nick
12243 Claytons Park Lane
Humble, TX 77346

Mendoza, Paul
2362 Crossworth Dr
New Caney, TX 77357

Mendoza, Ramon
108 North Poplar Ave
Rosalie, NE 68055

Mendoza, Raymond
289 Winston Rd
Akron, OH 44313

MendozaSr, Ismar
114 Swiss St
Mankato, MN 56001

Menjivar, Alex
501 Gabrielle Anne Dr
Leander, TX 78641

Menjivar, William
501 Gabrielle Anne Dr
Leander, TX 78641

Menk, Matthew
425 S 2Nd St
Le Seuer, MN 56058

Menke, Trevor
2131 Rainbow Ave
Seward, NE 68434

Menn, Christopher
2333 Antelope Lane
College Station, TX 77845

MERCADO, RICARDO
446 CONGRESS AVE
SAN ANTONIO, TX 78214

Mercado, Richard
1103 S Olive St
San Antonio, TX 78210

Merced, Carlos
2756 Elmendorf Ct
Kennesaw, GA 30144

Merchand, Dom
4015 Van Buren St
Sioux City, IA 51108

Merchant, Ashley
162 Malbone St Sw
Cartersville, GA 30120

Merchant, Jesse
1803 Ashborough Way #B
Marietta, GA 30067

Merchant, Skyler
2677 S Rustin St
Sioux City, IA 51105

Merchant, Thomas
782627 S Rustin St
Sioux City, IA 51106

Mercier, Tim
13 Elm Tree Crt
Welcome, MN 56181

Mercurio, Nick
1462 Camden D
Brunswick, OH 44212

Mercurio, Vinnie
204 37Th St Sw
Canton, OH 44706

Meredith, Tyler
10619 Kavya Ln
Hamilton,  37302

Mergan, Ishmael
310 Spring Lake Terrace
Covington, GA 30016

Mergl, Joe
649 St Laurence Blvd
Willowick, OH 44095

Merrick, Chris
11107 S 18Th Circle
Bellevue, NE 68123

Merritt, Joshua Sr.

Merritt, Marcus

Merritt, Michael
502 Magnolia Dr.
Woodstock, GA 30188

Merritt, Rodney
6885 Gallier Rd.
Lithonia, GA 30058

Merritt, Thomas III
502 Magnolia Dr
Woodstock, GA 30188

Merritt, Thomas Jr.
502 Magnolia Dr.
Woodstock, GA 30188

Merryman, Andrew
101 Woodwind Drive
Victoria, TX 77904

Mersinas, Nick
11119 Wadworth Ave
Garfield Heights, OH 44125

Meschke, Daniel
N7766 Meyer Ln
JOHNSON CREEK, WI 53038

Meske, Nate

Meske, Teran

Messener, Henry
403 NE 97Th Ter.
Kansas City, MO 64155

METROPOLITAN UTILITIES DISTRICT
P.O. BOX 3600
OMAHA, NE 68103-0600

Metschke, Tyler
2831 S 47Th St
Lincoln, NE 68506

Metz, Jacob
419 Golf Rd
South Sioux City, NE 68776

Metz, Jeff
3291 State Rd.
Austinburg, OH 44010

MEWS DEVELOPMENT COMPANY
2135 DEFOOR HILLS RD
SUITE K2
ATLANTA, GA 30318

Meyer, Mike
315 B St
Union, NE 68455

Meyer, Nate
4358 Brooklands Dr
Hilliard, OH 43026

Meyer, Tanner
4608 16Th Avenue Place
Omaha, NE 68845

Meyers, Anthony

Meyers, Josh
5048 Dierker Rd
Columbus, OH 43230

Meyers, Tajh
3400 Shoreline Dr 914
Austin, TX 78728

Meza, Andy
4800 Southern Hills Dr
Apt314
Sioux City, IA 51106

Meza, David
2935 11Th Ave
19C
Evans, CO 80620

Meza, Edgar
604 3Rd Ave W
Lemming, SD 57638

Meza, Eric
294 Shiiloh Rd
Bastrop, TX 78602

Meza, Fernando
13521 Mason Canyon Ln
Pearland, TX 77584

Meza, Pedro
1309 S Marshall
Midland, TX 79701

Mezera, Ed
7602 Snow Rd
Parma, OH 44129

Mezias, Ernesto
2551 15Th Ave
Greeley, CO 80631

Mezias, Ernesto Jr
2551 15Th Ave
Greeley, CO 80631

Miceli, Michael (Mike)
19503 Merril Wood Dr
Humble, TX 77346

Miceli, Michael R
200 Northpines
560
Kingwood, TX 77339

Miceli, Mitchell
16189 Sunny Morning Ct
Conroe, TX 77302

Miceli, Myles
19503 Merrill Wood DR
Humble, TX 77346

Michael Hill-Stewart
3200 lakeview place
Building 10 apartment 318
COLLEGE PARK, GA 30337

Michael, Hodson
420 Megan Ln
Milliken, CO 80543

Michael, Mullins
3390 New Hope
Dacula, GA 30019

Michaels, Brandon
794 Elmwood Dr
Hubbard, OH 44425

Michaels, Logan
24 W Meyer Ave
New Castle, PA 16105

Mick, Dillon
2940 N 40Th St
Lincoln, NE 68504

Mickelson, Adam

Mickelson, Skyler
1613 Bridal Dr
Mitchell, SD 57301

Mickle, Terrance
10140 REINDEER WAY LN
Charlotte, NC 28216

Mickleson, Matt
1010 W 20Th St
Lorain, OH 44052

MID AMERICAN ENERGY COMPANY
P.O. BOX 8020
DAVENPORT, ia 52808-8020

MIDCONTINENT COMMUNICATIONS
P.O. BOX 5010
SIOUX FALLS, SD 57117-5010

Middleton, Deonte
19841 Renwood Ave.
Euclid, OH 44119

Middleton, Ron
Mansfield, TX 76063

Miesbach, Andy
511 N 176Th Street
Lincoln, NE 68527

Miesbach, Andy
5101 N 176Th Street
Lincoln, NE 68527

MIGUEL A ESPINOZA TORRES
1572 PALMETTO CT
BUFORD, GA 30518

Miiller, Doug
26455 South Dakota Hw 37
Ethan, SD 57334

Mike, Henton
3002 W. Elizabeth St
11G
Fort Collins, CO 80521

Mikes, Braden
90 Cr 350
Shiner, TX 77984

Miknis, Tristen
120 East Highland Ave
Apt A
Wooster, OH 44691

Mikolon, Emil
83 Depot St
FOREST, PA 18421

Mikula, Gunner
12111 Moonshadow Lane
Huntersville, NC 28078

Milacek, Brendan
1037 Janet St
Aubrey, TX 76227

Milam, Savion
4644 ALVIN ST
Houston, TX 77051

Milam, Zavion

Milan, Tristan

Milanie Moriel
12454 Caprock Creek
San Antonio, TX 78254

Milburn, Thomas
8410 Talon
Lincoln, NE 68505

Milburn, Trevor
10476 Lawndale St
Omaha, NE 68134

Miles, Kenneth
116 Melody Way
Red Oak, TX 75154

Miles, William
16317 Nicholas  AVE
Cleveland, OH 44120

Milford Nike
115 E 23Rd Street

Milhoan, Ryan
3201 39Th Street Sw
Canton, OH 44706

Milianta, Frank
1095 Hampton Dr
Macedonia, OH 44056

Milianta, Nick

Milianta, Vinnie
1095 Hampton Dr
Macedonia, OH 44056

Millan, Alexis
Jonesboro, GA 30236

Miller, Adam
987 Harlan Rd
Villarica, GA 30180

Miller, Allen
304 N Center St
Tilden, NE 68781

Miller, Anthony
Po Box 412
Beach City, OH 44608

Miller, Ben
2443 Apache Ct
Sioux City, IA 51104

Miller, Brandon
4614 E 104Th
Garfield Heights, OH 44125

Miller, Brent
23602 Indian Hills Circle
Tomball, TX 77377

Miller, Bryan
12671 Crownpoint Ave
Omaha, NE 68164

Miller, Caeden
4057 Adams St
Sioux City, IA 51108

Miller, Camden
4057 Adams
Sioux City, IA 51108

Miller, Chuck
414 Linwood Avenue Northwest
Canton, OH 44708

Miller, Cody
27200 427Th Ave
EMERY, SD 57332

Miller, Cody
13303 Manchester Ave
Kansas City, MO 64030

Miller, Cody
440 Roberts Ave.
Pensacola, FL 32501

Miller, Courtlind
265 Churchill Way
McDonough, GA 30252

Miller, Craig
1901 Elk Creek Rd
Sergeant Bluff, IA 51054

MILLER, DEE
8426 Trail Lake Dr
Powell, OH 43065

Miller, Devin
2381 Grant Ave
Doon, IA 51235

Miller, Donald
2213 Lakeside Ave Sw
Supply, NC 28462

Miller, Drew

Miller, Drew
5265 Beech St
Arvada, CO 80002

Miller, EmmittBenard
3651 Six Oaks Ct
Decatur, GA 30034

Miller, Frank
15874 Holland Rd
Brookpark, OH 44142

Miller, Gage
527 5Th Ave S
Apt F10
Brookings, SD 57006

Miller, Garrison
13230 Veronica Ln
North Hunnington, PA 15642

Miller, Gibson
2944 South 8Th St
Kansas City, KS 66103

Miller, Greyson
505 Sw Gentry Tree
Lee's Summit, MO 64081

Miller, James
4057 Adams St
Sioux City, IA 51108

Miller, Jarred
548 Oakhurst Dr.
Marietta, GA 30066

Miller, Jason
405 Sergeant Sq Dr
Sioux City, IA 51104

Miller, Jay
37148 Stone Creek Dr
N. Ridgeville, OH 44039

Miller, Jeremy
6592 Solon Blvd
SOLON, OH 44139

Miller, Joey

Miller, John
6835 Richmond RD
TRLR63
SOLON, OH 44139

Miller, Jonah
6359 Bells Ferry Rd.
Lot 405
Acworth, GA 30102

Miller, Jordon
157 Homestead Dr
Boardman, OH 44512

MILLER, JOSEPH
15799 KENWOOD DR
Midlefield, OH 44062

Miller, Josh
1271 Faircliff Ave
LOUISVILLE, OH 44641

Miller, Layne
2117 Wedgewood Dr
Beavercreek, OH 45434

Miller, Mark
9112 Cement Bridge Road
Dundee, OH 44624

Miller, Mathew
1222 West 5Th St
Lorain, OH 44052

Miller, Matt
207  Fischer Dr

Miller, Nic
901 N Doland Pl
Sioux Falls, SD 57106

Miller, Nicholas
505 Sw Gentry Ln
Lee's Summit, MO 64081

Miller, Nick
8402 Girard St
Omaha, NE 68122

Miller, Nick

Miller, Norman
534 Jackson St.
Rockmart, GA 30153

Miller, Oscar
3401 Eagle Cliff Cir. Dr
Estes Park, CO 80517

Miller, Patt
2824 SW 6Th
Lincoln, NE 68522

Miller, Raaheem
5120 OvertonAve
Raytown, MO 64133

Miller, Robert
3682 Sutherlad Rd
Beachwood, OH 44122

Miller, Rodney
608 Elm St
Liberty, MO 64068

Miller, Rowdy
1839 Parkview Dr
Fremont, NE 68025

Miller, Ryan
7457 Ronni St Sw
Massillon, OH 44646

Miller, Ryan
605 S Story
Rock Rapids, IA 51246

Miller, Ryan
3502 Farley Dr
Hilliard, OH 43026

Miller, Ryan
8366 York Rd Sw
Pataskala, OH 43062

Miller, Ryker (8)
6728 Kokopelli
Sioux City, IA 51106

Miller, Scott
6735 Leesbury
Lincoln, NE 68516

Miller, Scott
3505 W Sam Houston Pkwy
Apt 3108
Houston, TX 77042

Miller, Scott
7701 Lyndon Ct
Amarillo, TX 79119

Miller, Scott

Miller, Shawn
19 Bay Court Sw
Cartersville, GA 30120

Miller, Terrell
309 East Davitt St
Eagle Lake, TX 77434

Miller, Tom
1763 Aztec Circle
Sioux City, IA 51104

Miller, Trevor
63728  Kokopelli Place
Sioux City, IA 51106

Miller, Will
4000 Dunwoody Park
Apt 3211
Atlanta, GA 30338

Miller, Will

Miller, Zach
1851 Mt Pleasant St Nw
N Canton, OH 44720

Millette, Chris
291 Harris Dr
Austin, TX 78737

Millette, Justin
1400 Clarewood
Austin, TX 78737

Millikan, Jacobe
812 6Th St
HUDSON, SD 57034

Millines, Harvey

Millington, Taylor
1441 Pepper Ln
Marysville, OH 43040

Milller, Derrick

Mills, Joseph
4359 Holstein Drive
Cleveland, TX 77328

Mills, Marcus
9145 NEVIS DR
Fort Worth, TX 76123

Mills, Shawn
4133 Regent View Street  North
CANTON, OH 44705

Milner, Clayton
8675 Simpson Ct
Mason, OH 45040

Milner, Gregg
225 Vista Ridge Dr
DELAWARE, OH 43015

Milner, Mason
780 Plant Dr
Columbus, OH 43085

Milner, Tylor
225 Vista Ridge Dr
DELAWARE, OH 43015

Milovich, Seth
2042 S 19Th St
Lincoln, NE 68502

Milton, Steve
1409 Meadow Ave
ELYRIA, OH 44035

Minich, Mike
1373 Cleaveland Rd
Huron, OH 44839

Minick, Logan
2072 Demi Dr
Twinsburg, OH 44087

Minion, Crimson
501 Klein St
Mountain Lake, MN 56159

Minion, Ridge
501 Klein St
Mountain Lake, MN 56159

Minor, Anthony
3785 Glen Park Drive
Lithonia, GA 30038

Minter, Senqua

Minter, Steven
250 Mountain View Rd NW
Marietta, GA 30064

Minter, Tony
3028 Leesburg Trail
Woodstock, GA 30189

Mintz, Yonatan
902 Drake Street
Madison, WI 53715

Minzel, Mavrick
10141 W Oak Lane Cir
Waverly, NE 68462

Miranda, Jason
4899 Herner Coline Rd
Southington, OH 44470

Miranda, Johnny

Miranda, Joseph
1110 Shadycrest Dr
Pittsburgh, PA 15216

Miranda, Russell
10576 S.R. 303
Windham, OH 44288

Mireles, Efrayan
604 E Williams J Bryan Pkwy
Bryan, TX 77803

Mireles, Miguel
604 E WM J Bryan Pkwy
Bryan, TX 77803

Mirelez, Daniel
1352 Flanders Ave
San Antonio, TX 78211

Misiak, Darren
700 Aberdeen Rd
Edmund, OK 73025

Mission, Joice
3231 Everly Drive
Royse City, TX 75189

Mitch, Muller
24599 Cotton Wood Ln
Kersey, CO 80644

Mitcham, Eric
66 Lake Latimer Dr.
Kennesaw, GA 30144

Mitcham, John
1674 Shadowbrook Dr.
Acworth, GA 30102

Mitcham, Wes
66 Lake Latimer Drive
Kennesaw, GA 30144

Mitchell, Bobby
600 Ash St
Bryan, TX 77803

Mitchell, Brandon
2560 Pioneer Bluffs Rd
Mesquite, TX 75181

Mitchell, Chad
23806 Calico Chace
Santonio, TX 78260

Mitchell, Corey

Mitchell, Craig
3909 Campbellton Apt E14
Atlanta, GA 30331

Mitchell, Dakota
360 Boone Rd
Calhoun, GA 30701

Mitchell, Erik
1240 Lloyd  Ave
AURORA, OH 44202

Mitchell, Jerald
233 Sunny Brook Terreace
Newman, GA 30265

Mitchell, John
242 Brighton Way
Acworth, GA 30102

Mitchell, Josh
1805 South Lakepot St
Sioux City, IA 51106

Mitchell, Josh
7067 Autumn Park
San Antonio, TX 78249

Mitchell, Justin

Mitchell, Kyzen

Mitchell, Marcus
1004 East 21St
Bryan, TX 77803

Mitchell, Marvin (SR)

Mitchell, Napier

Mitchell, Ricky
6900 Helm Lane
Fortworth, TX 76179

Mitchell, Ryan
1820 Smokey Rd
Newman, GA 30263

Mitchell, Shelby

Mitchell, Terry
6634 Grove Field Lane
Houston, TX 77084

Mitchell, Zach
1668 260Th St
Emerson, NE 68733

Mithun, Jacob

Mithun, Nathan
6301 S Connie Ave
Apt 302B
Sioux Falls, SD 57108

Mithun, Zachary
1516 S Bruce
SIOUX FALLS, SD 57105

Mittler, Casey

Mittler, Chris
6130 Forest Brook Lane
Acworth, GA 30102

Mitzel, Quincy
6606 W Grove Pl
SIOUX FALLS, SD 57105

Mix, Floyd
25854 West Ripple Rd

Mizele, Jerry
14529 Spitfire Trc
Roanoke, TX 76262

Mlinar, Shane
1018 N Williams Ave
Hastings, NE 68901

Moats, Jason
71 Whitehall Dr
Tallmadge, OH 44278

Mobley, Jordan
3475 Addily Ct
Marietta, GA 30066

Moccasin, Avery Bad
1512 E 57Th St
Sioux Falls, SD 57106

Moccasin, Troy Bad
2119 Crystal Ave
Abredeen, SD 57401

Modaro, Jake
3990 Washington Avenue
Apt 1341
Houston, TX 77007

Modd, Garrett
1327 Taggart St Nw
Massillon, OH 44646

Moegling, Tim
8190 Dover Farms Dr Apt 308
North Royalton, OH 44133

Moeller, Paul
6712 Hillside Rd
Independence, OH 44131

Moes, Justin
502 Lee Ave
South Dakota,  57235

Moffet, Jack
4521 Dons Court Sw
Mableton, GA 30126

Moffie, Matt
1615 Brookdale Ave
Parma, OH 44134

Mogensen, Mike
2616 6 St
South Sioux City, NE 68776

Mohn, Harrison
10802 Oak Creek St
Houston, TX 77024

Mohr, Eric
320 Straussburg Dr Unit B2
Fort Collins, CO 80525

Moldenhaver, Jon

Molina, Aaron
5408 Landing View Ct
Webster, TX 77511

Molina, Damian
10231 Arbor Mill Ln
Missouri City, TX 77459

Molina, Devin
505 E Southland Ave
Santa Fe, TX 77501

Moline, Adam

Moll, Kris
120 48Th Street Southwest
Canton, OH 44706

Mollohan, Randy
127 Flowerdale Dr
Akron, OH 44319

Monachino, Ben
11028 N Main St
Kansas City, MO 64155

Monachino, Sam
4609 NE 63Rd St
Kansas City, MO 64119

Monachino, Tim

Monaco, Joe
7635 Chesterbrook Rd
Chesterland, OH 44026

Monaco, Tony
2113 Oak Lawn Dr
Parma, OH 44134

Monahan, Ryder
404 8Th Ave NW
Waseca, MN 56093

MONARCHS HOLDINGS, LLC
PO BOX 734271
DALLAS, TX 75373-4271

MONCHERI
1018 WHITEHEAD RD EXTENSION
TRENTON, NJ 8638

Moncrief, Larry
112 Rosedale Ave
Keene, TX 76059

Mondradon, Aniel
4103 Linden Glen Ln
HOUSTON, TX 77039

Mondragon, Michael
6901 Saratoga Blvd
APT 223
Corpus Christi, TX 78414

Mondragon, Nelson
17203 Tumbleweed Trail
Houston, TX 77095

Monio, Robert
24020 Natchez Ave S
Lakeville, MN 55044

Monita, Garrett
18111 Abingdon Place
San Antonio, TX 78257

Monita, Justin
28903 Balcones Creek
Boerne, TX 78006

Monjaras, Celso

Monjaras, Taden
98 Tanglewood Dr
Conroe, TX 77302

Monjaras, Tyler
98 Tanglewood Dr
Huntsville, TX 77340

Monroe, Dajon
26373 Redfox Trail
Bedford, OH 44146

Monroe, Glen
2519 Rhapsody Ct
Bryan, TX 77802

Monroy, Dylan
36703 Mavrick
Wallace, TX 77485

Montague, Chandler
6345 Hickory Hills Road
Cumming, GA 30041

Montague, Scott

Montemayor, Brandon
130 Shadowbrook Dr
Capron, IL 61012

Montemayor, Digo
2015 Escala Pkwhy
San Antonio, TX 78251

Montemayor, Juan
215 E Cevallos Apt 411
San Antonio, TX 78204

Montemayor, Leo
1223 O Hara Dr
San Antonio, TX 78251

Montemayor, Luis
1223 O Hara Dr
San Antonio, TX 78251

Montes, Luis
4800 Southern Hills Dr
Apt 314
Sioux City, IA 51106

Montez, Daniel
2674 Cloud Lane
Decatur, GA 30034

Montez, Daniel Sr.

Montgomery, Dylan
224 S 24Th St
Council Bluffs, IA 51501

Montgomery, Undray
11422 Chelsea Walk Dr
Houston, TX 77066

Montoya, Armando

Montoya, Eduardo
1456 Raintree Drive
Roswell, GA 30076

Montoya, Esteban
3850 Wake Robin Way
CUMMING, GA 30028

Montoya, Johnny
3850 Wake Robin Way
CUMMING, GA 30028

Montoya, Kenny
3850 Wake Robin Way
CUMMING, GA 30028

Montoya, Mike
2636 Walkaloosa Way
Fort Collins, CO 80525

Montz, Glenn
4311 Iowa Crt
Perry, OH 44081

Monzu, David
6612 PAwnee Circle
Omaha, NE 68152

Monzu, Nick
2318 S 102Nd St
Omaha, NE 68124

Moody, Elijah

Moody, James
1892 Dogwood Trail
Deridder, LA 70634

Moody, Tom
2601 W Garfield St
Lincoln, NE 68522

Moomey, Brandon
347 Circular St
TIFFIN, OH 44883

Moon, Brandon
150 West Park Drive
Athans, GA 30606

Moon, Keaon

Mooney, Bryan
345 Dogwood Dr
Grapevine, TX 76051

Mooney, Devin
419 Thomas Dorsey Dr
Villarica, GA 30180

Mooney, Quinn
21946 Township Rd
Glenmont, OH 44628

Moore, Aaron
120 East 62Nd Street
Apt 822
Savannah, GA 31405

Moore, Arthur
1003 Landmark Dr
McDonough, GA 30252

Moore, Bryan
300 Private Rd 25164
Texarkana, TX 75501

Moore, Carter
1011 MaLisa Hill
Brenham, TX 77833

Moore, Chris
1303 Aqua Rd
Avon Lake, OH 44012

Moore, Clarence
21110 Northern Colony Ct
Katy, TX 77449

Moore, Cooper
2177 Hamdon St
Madison, OH 44057

Moore, Deondrick
1000 S Day St Apt
Brenham, TX 77833

Moore, Deschume
4415 Autumn Pass Ct
Houston, TX 77069

Moore, Donald
1340 Cross Creek Dr
Unit 162
Brunswick, OH 44212

Moore, Fabian
1003 Landmark Dr.
McDonough, GA 30252

Moore, Greg
3654 Canterbury Rd
Westlake, OH 44145

Moore, Jacob

Moore, Jake
6546 Somcenter Road
SOLON, OH 44139

Moore, Jake
3820 Harpey St
Omaha, NE 68131

Moore, Jason
301 Lacy Lane
Brenham, TX 77833

Moore, Joey
1732 Hampton Nole Dr
Akron, OH 44313

Moore, Justin
1011 MaLisa Hill
Brenham, TX 77833

Moore, Justin
35 Upper Idlewild Dr
New Castle, PA 16101

Moore, Keith
937 Penny Lane
Marietta, GA 30067

Moore, Kody

Moore, Kyndall
2908 NE Ridgecreek Dr
Blue Springs, MO 64014

Moore, Levi
2849 15Th Ave
Apt 10
Port Huron, MI 48060

Moore, Major
3760 Meadowdale Lane
Dallas, TX 75229

Moore, Mark
127 Decoy Ln
Hallsville, TX 75650

Moore, Matt
2443 Fm 1488
2341
Conroe, TX 77384

Moore, Matt
2941 W State St
New Castle, PA 16101

Moore, Nick
515 HOLLY DR
Berea, OH 44017

Moore, Robert
14135 Berwyn Ave
Cleveland, OH 44111

Moore, Robert Sr
14135 Berwin
Cleveland, OH 44111

Moore, Rusty
12 Caryl Blvd
New York,  13323

Moore, Taurus

Moore, Taylor
8715 Watkins Mill Rd
Winston, GA 30187

Moore, Terry
159 Jefferson Street Se
Hartville, OH 44632

Moore, Tyler

Moose, Fred
5920 Swains Lake Rd
Fortworth, TX 76179

Mora, Emmette
2183 CR 313
Glen Rose, TX 76043

Mora, Grayson
737 Meadowbrook Drive
Corpus Christi, TX 78412

Mora, Victor

Morales, Andres
13635 Alon Ln
Houston, TX 77014

Morales, Austin
19511 South Village Of Bridges
Spring, TX 77379

Morales, Donovan
1106 S Marshall St
Rock Rapids, IA 51246

Morales, Iancarlo
805 Pennsylvania Ave
Los Banos, CA 93635

Morales, Jonathan
29102 Connecticut Avenue
Magnolia, TX 77354

Morales, Julian
29930 Cherry Sage Ln
Brookshire, TX 77423

Morales, Lee

Morales, Lee
4917 Franklin Drive
Corpus Christi, TX 78415

Morales, Luis
1107 Summer Wheat St
Crowley, TX 76036

Morales, Raymond
2006 Airline Road Apt 1903
Corpus Christi, TX 78412

Morales, Rene

Morales, Xzavier

Moralez, Abraham
9912 Dublin Ave
Odessa, TX 79765

Moran, Brian
3560 Windsong Dr
Medina, OH 44256

Moran, Bryce
3560 Windsong Dr
Medina, OH 44256

Moran, Caleb
11856 Balboa Blvd #113
GRANADA HILLS, CA 91344

Moran, Chris
6690 NW Rose Valley Rd.
Gower, MO 64454

Moran, Terry
118 Balboa Blvd. #113
GRANADA HILLS, CA 91344

Moran, Will

Morano, Diego
11704 Haven Dr
Corpus Christi, TX 78410

Morasch, Andrew
2202 Sedona Circle
KILLEEN, TX 76543

Morell, Joe
3424 Commonwealth Dr
Parma, OH 44134

Morena, Xavier
693 Bonnie Dale Dr
Marietta, GA 30062

Moreno, Arnulfo
2846 Trinity Glen Lane
Houston, TX 77047

Moreno, Arturo
19260 E Cantu Rd
Santa Rosa, TX 78593

Moreno, Christian
4314 Yucatan Street
Corpus Christi, TX 78411

Moreno, David
3522 DUCHESS TRAIL
Dallas, TX 75229

Moreno, Dylan
100 Big Cypress Bayou
Hutto, TX 78634

Moreno, John
2245 Main St
Hempstead, TX 77445

Moreno, Jose
5307 Gladesider Dr
Katy, TX 77449

Moreno, Luis
3004 Olive Pl
Fort Worth, TX 76116

Moreno, Michael
3522 Duchess Trail
Dallas, TX 75229

Moreno, Tony
119 N Washington St
DESHLER, OH 43516

Morgado, Alejandro
365 Pinto Ct
Suwanee, GA 30024

Morgan, Brandon
955 Westcott St
Apt113
Houston, TX 77007

Morgan, Colby
1009 S Washington
Papillion, NE 68046

Morgan, DJ
4012 Valley Trail
Kennedale, TX 76060

Morgan, Drayton
9201 Lake Drive
Chappell Hill, TX 77426

Morgan, Grayson
5221 Idlewood Trl
Princeton, TX 75407

Morgan, Harvey
907 Northside Dr
Houston, TX 77073

Morgan, James
15050 Misty Bend V
San Antoinio, TX 78217

Morgan, Lake

Morgan, Tommy
3634 Green Breeze
San Antonio, TX 78247

Morgan, Tommy Bryant
3634 Greenbreeze Dr
San Antonio, TX 78247

MorganPerson, Ethan

MORI LEE LLC-81210
PO BOX 4126
DEERFIELD BEACH, FL 33442

Moriaty, Savan
590 Hillview Rd
DALE, TX 78616

Morin, James
3878 Portside Dr
Bremerton, WA 98312

Morin, Robby
10137 Ashdaol Lane
Santee, CA 92071

MORISSEOU, JOHN
77 Stonedell Dr
Dallas, GA 30157

Morlock, Landon
2404 W Second Ave
Apt J
Spokane, WA 99201

Moroczko, Jeffery

Morrell, Adam
3928 Booth St
Kansas City, KS 66103

Morrell, Brett

Morrell, Timothy
1340 Windage Ct. Sw
Marietta, GA 30008

MORRIS I. RAUB, ESQUIRE
407 BROOKVIEW LANE
CLARKS SUMMIT, PA 18411

Morris, Andrew
412 Kia Dr
Hartford, SD 57033

Morris, Bill
6245 N 154Th St
Omaha, NE 68116

Morris, Casey
15327 Douglas Circle
Omaha, NE 68154

Morris, Cody
7114 Cozy Run
San Antoniot, TX 78218

Morris, Darius
8632 Gleenwood Dr
RIVERDALE, GA 30274

Morris, David
620 Wyandot Ave
Akron, OH 44305

Morris, Derek
1048 Shields Dr
Corpus Christi, TX 78412

Morris, Dylan
1012 Lyndale Street
Corpus Christi, TX 78363

Morris, Jake
123 Main St
West Allis, WI 53214

Morris, Johnny
3918 Teal Run Place Ct
Fresno, TX 77545

Morris, Kareem
14100 Terrance Rd
East Cleveland, OH 44112

Morris, Kyle
148 Oak Drive
Social Circle, GA 30025

Morris, Kyle

Morris, Matt
820 Padenstreet #10010
Woodstock, GA 30188

Morris, Nathan
606 North 11Th Street
Plattsmouth, NE 68048

Morris, Nick
2122 CR Q
Fremont, NE 68025

Morris, Sam
6245 N 154Th St
Omaha, NE 68116

Morris, Seth

Morris, Shane
9027 Winnsboro St
Houston, TX 77088

Morris, Travis
148 Donatella Way
Angier, NC 27501

Morris, Will
5433 Basset Rd
Atwater, OH 44201

Morrison, Andre
2400 Briarwest Blvd
Apt 1501
Houston, TX 77077

Morrison, Andy
2000 Day St #1
Lincoln, NE 68510

Morrison, Brandon
42 East Rosewood Ave
Akron, OH 44301

Morrison, Connor
3306 10Th Ave
Omaha, NE 68845

Morrison, Dakota
1912 State Route
Geneva, OH 44041

Morrison, Derek
3341 Younstown Kingvile
Cortland, OH 44410

Morrison, Kai
7311 Pioneers Blvd.
Lincoln, NE 68506

Morrison, Montari

Morrow, Brian
3580 Elmhurst Ct
Kent, OH 44240

Morrow, Derick
3989 Ambrose Way
Ellenwood, GA 30294

Morrow, Eric (SR)
3514 Gene Dr
Apt B
Longview, TX 75604

Morrow, Evertt
Valley View Drive
Bryan, TX 77802

Morrow, Jerel
17380 Hidden Valley Ln
Flint, TX 75762

Morrow, Jordan
29 North Mill Dr
178
Cuyahoga Falls, OH 44223

Morrow, Sterling
1523 Trinity Hills Dr.
Austin, TX 78737

MORROW, TOM

Morrow, Tracy
1281 Clemlowey
Carrolton, GA 30116

Morton, Chester
6141 Firestone Ave Ne
Canton, OH 44721

Mortus, Zachary
16235 La Avenida Dr
Houston, TX 77062

Mosby, Christopher
3603 Wildwood St
Victoria,  77901

Mosel, Ethan
110 West 4Th St
Apt 2
Neligh, NE 68756

Moser, Doug
8448 E Hales Corners Rd
Stemenvalley, IL 61084

Moser, Dylan
1250 Partridge Ave
Beloit, WI 53511

Mosley, Aaron
6533 Devon Hill Rd
Columbus, OH 43229

Mosley, AJ

Mosley, Robert
4328 Fox River Lane
Bryan, TX 77802

Mosley, Tyler
313 Richmond
Social Circle, GA 30025

Mosora, Ryan

Mosqueda, Arturo
11585 Alamo Ranch Parkway
San Antonio, TX 78253

Mosqueda, Josh
1606 Kingsgate Dr
Bryan, TX 77807

Moss, Ezra

Moss, Felix
Decatur, GA 30034

Mote, Garrett
146 Corinth Five Points Rd
Buchanan, GA 30113

Mote, Josh
304 Mockingbird Ln
Springtown, TX 76082

Mott, Johnathan
7098 Ccavender Dr Sw
Atlanta, GA 30331

Motter, Dana Jr
1329 Chateau Circle
FINDLAY, OH 45840

Mottley, Demontre
3301 Providence
Bryan, TX 77803

Moulden, Garet
3661 SE Hwy 2
Deep Water, MO 64740

Moutre, Elliot
1205 Canterville Rd
Houston, TX 77047

Mowery, Chris
1580 Spraberry Dr
Marietta, GA 30066

Mowrey, Shawn

Moy, Dennis
2227 Fm 791
Falls City, TX 78113

Moyer, Bentley

Moyer, Blake
2202 9Th St
Greeley, CO 80631

Moyer, Kevin
504 Lincoln Ave.
Niles, OH 44446

Moyer, SR.Kevin

Mozena, Sloan
700 South East Street
Weeping Water, NE 68463

Mozie, Landon
4215 W Bayou Maison Circle
Dickinson, TX 77539

Mravetz, Tom
26985 Ashton Dr
Olmsted Falls, OH 44138

MT SAN ANTONIO I LLC
PO BOX 660394
DALLAS, TX 75266

Muchai, Jeff
104 Stanley Falls Dr
Anna, TX 75409

Muddle, Jonathan

Muddle, Stephen
1669 N 4Th St Apt B3
Richwood, OH 43344

Mueller, Cory
26066 470Th St
Laport, MN 56461

Mueller, Dillon
1531 S 118Th St
Walton, NE 68461

Mueller, John
1032 F St
Lincoln, NE 68508

Mueller, Kevin
34730 Rodeo Rd
Waller, TX 77484

Mueller, Patrick

Mueller, Robert
3315 Concord Dr
Brunswick, OH 44212

Mueller, Robert Jr
3315 Concord Dr
Brunswick, OH 44212

Mueller, Rudy
20509 Angeli Dr
Tomball, TX 77377

Muftic, Dejan
450 Westbury Prk Trace
Marietta, GA 30067

Muhammad, Aleem
4061 Camaron
Way
Snellville, GA 30039

Muhammad, Ali
7063 Forbes Run Dr
Hoston, TX 77075

Muhammad, Ismael
19651 Twilght Falls Ln
Houston, TX 77084

Muhammad, Ismail
507 Wilmer St Ne
Apt 1
Atlanta, GA 30308

Muhammad, Jihad
11105 Charger Way
Manor, TX 78653

Muhammad, Malik
1111 Post Oak Blvd #204
Houston, TX 77056

Muhammad, Mutaal
1583 Estabrook Ave Nw
Warren, OH 44485

Muhammad, Umar
2600 Westhollow Dr
Houston, TX 77082

Muhammed, Omar
5255 Gobel Dr
Groveport, OH 43125

Muhlbauer, Ridge

Muia, Stephen
3508 California St
Omaha, NE 68131

Mularoni, Jacob

Mulert, Kadyn
4265Airport Rd C
Colorado Springs, CO 80910

Mulligan, Layton

Mulligan, Logan
400 Bourland Rd Apt
Keller, TX 76248

Mullinix, Shane
812 W 4Th
Canton, SD 57013

Mullins, Christian
520 Pomegrante Cir
Hampton, GA 30228

Mullins, Jameson
190 Ivory Lane
Carrolton, GA 30116

Mullins, Jeff
2031 Woodlawn Rd
Clarksville, TN 37191

Mullins, Mason
7243 Fm 942
Livingston, TX 77351

Mulugeta, Yonatan
2269 Baker Station Dr.
Acworth, GA 30101

Mulvihill, Ryan
20330 KENSFIELD TRL
Lakeville, MN 55044

Mumm, Aaron

Mumm, Dillen
515 E Pine Rd
Wymore, NE 68466

Munchrath, Kyle
8607 Upshur Ln
Houston, TX 77064

Munden, Rickey
200 McCuin St
Hughes Springs, TX 75656

Munden, Wayne
1304 E First St
Hughes Springs, TX 75656

Mundt, Carl
1924 25Th St
Central City, NE 68826

Mundt, Dylan
26202 Dark Horse Ln
Santonio, TX 78260

Munger, Blake

Munger, Eric

Munger, Ryan

Mungia, EJ
636 Clear Lake Loop
Poteet, TX 78065

Mungia, Esiqueil
636 Clear Lake Loop
Poteet, TX 78065

Mungia, Nathan
636 Clear Lake  Loop
Poteet, TX 78065

Mungin, Daniel
1720 South Michigan Ave
Peoria, IL 61606

Mungin, Quentin
28 Burnt Oak Rd
Pointworth, GA 31407

Muniz, Cason
156 Lakeview Trace
Three Rivers,  78071

Muniz, Joao
420 Scott Farm Dr.
Powder Spring, GA 30127

Muniz, Victor
5903 Stonybrook Dr
San Antonio, TX 78242

Munkvold, Kordell
43189 Stone Church Rd
MENNO, SD 57045

Munkvold, Kyle
224 W Henery St
Freeman, SD 57029

Munkvold, Stephen
47339 290Th St
MENNO, SD 57045

Munoz, Aldrin
2811 Quail Hollow Dr.
Mesquite, TX 75150

Munoz, Ethan
3802 Caravelle Pkwy Apt 708
Corpus Christi, TX 78415

Munoz, Gilbert
8826 Mesa Vista
San Antonio, TX 78224

Munoz, Isiah
5104 Sw 16Th
Amarillo, TX 79106

Munoz, Jonathan
2241 Sweetwood Dr
Ft Worth, TX 76131

Munoz, Jorge
4942 Carrington Ct
Pearland, TX 77584

Munoz, Oscar
3953 James Drive
Robstown, TX 78380

Munoz, Sergio
1017 Edwards St
San Antonio, TX 78204

Munoz, Tim
411 North Commerce
Madisonville, TX 77864

Munoz, Valdemar
322 Hialeah Ave
San Antonio, TX 78218

Munro, Connor
2909 N 166Th
Omaha, NE 68116

Munro, Michael
3860 Tennyaon St Apt 504
Denver, CO 80212

Murad, Jamal
19555 Pineridge Rd
Excelsior, MN 55331

Murgatroyd, Cedric
10901 Leavenworth
Omaha, NE 68154

Murgatroyd, William
2514 Londonderry Drive
Akron, OH 44333

Muricken, Joseph
3823 Golden Shores Dr
Missouri City, TX 77459

Murman, Jordan
7062 Franklin St
Omaha, NE 68104

Murphy, Aaron
3600 Gorman Avenue
Waco, TX 76710

Murphy, Ben
925 Colony Lane
Lincoln, NE 68505

Murphy, Ben
515 Bridger Rd
Lincoln, NE 68521

Murphy, Brandon
4811 Debbie Dr
Medina, OH 44256

Murphy, Christopher
7344 Quails Nest Ln
N. Ridgeville, OH 44039

Murphy, Evan
129 Thorncrest Dr
Timberlake, NC 27583

Murphy, Jacob
4097 Inlet Loop
Chattanooga, TN 37415

Murphy, Kerron
568 Pennybrook Ln
Stone Mountain, GA 30087

Murphy, Patrick
513 Barker St
Wellington, OH 44090

Murphy, Seth
195 Kenneth Dr
Brunswick, OH 44212

Murphy, Stephen
1815 Robindale St
Wickliffe, OH 44092

Murray, James
1115 S Commons View
Huffman, TX 77336

Murray, Joshua
7922 Turquoise Lane
Houston, TX 77055

Murray, Justin
20005 South Stable Drive
Eagle, NE 68347

Murray, Tj
3817 South 57Th
Lincoln, NE 68506

Murray, Tony
3103 Latona Dr SW
Hapeville, GA 30354

Murry, Jamison

Murry, Jarvais
1828 Lakewood Ter Se
Atlanta, GA 30315

Murry, Javen
1122 Kenwood Ave
Beloit, WI 53511

MUSARRA, BRANDON

MUSARRA, JUSTIN
9216 NASH LN
N. Ridgeville, OH 44039

Musawwir, Khaalid
1508 Earving Dr
Lorain, OH 44053

Musawwir, Raashid

Muscatello, Sean
7514 Glencoe Ave
Cleveland, OH 44144

Muse, Cedric Jr.
5543 S. Honore
Chicago, IL 60636

Muse, Cedric SR
5543 S. Honore
Chicago, IL 60636

Musgrave, Tyler
3831 S Kiger Rd
Independence, MO 64055

Mushro, Logan
1272 Brownstone Drive
Marietta, GA 30008

Musser, Georic
56424 171St St
Good Thunder, MN 56037

Myer, Ron
1201 Phipps Ln
Berthoud, CO 80513

Myers, Grant

Myers, Jacob
429 Bear Cub Path
Social Circle, GA 30025

Myers, Markes
117 Spruce St
Smithland, IA 51056

Myers, Phil
4598 Middle Ridge Rd
Perry, OH 44081

Myers, Tim
3169 W Sovernhills Court
Sioux Falls, SD 57108

Myhre, Mike

Myslicki, Nick

Naaf, Jon
2748 19Th Ave North
Fort Dodge, IA 50501

Nachreiner, Cody
26567 462Nd Ave
Hartford, SD 57033

Naelgas, John
87 Maple Dr.
Platte City, MO 64079

Nagy, Mark
141 Columbia  Ave
ELYRIA, OH 44035

Nagy, Michael
2346 Lake Center St NW
Union Town, OH 44685

Naida, Alexander
9990 Root Rd
Columbia Station, OH 44028

Najdawi, Kenan
209 Woodside Dr
Iowa City, IW 52242

Najera, Ricardo
2670 A W Grime S #5112
Round Rock, TX 78664

Nall, Jeremy
464 Bates Rd SE
Cartersville, GA 30120

Nalls, Gerald

Nance, Andrew

Nance, Greg
175 Firestone Dr
DELAWARE, OH 43015

Nance, Jared
8521 W 131St Terr
Apt 1111
Overland Park, KS 66213

Nantkes, Brady
227 South 47Th St
Lincoln, NE 68506

Nantkes, Deacon
227 South 47Th St
Lincoln, NE 68506

Napier, John
1736 Saddlebrook Drive
Montgomery, AL 36110

Naranjo, Ivonne
2733 S Plalmetto S
Sioux City, IA 51106

Nash, Stephan

Nash, Zach
12395 Eaton Blvd
Grafton, OH 44044

Nasir, Yasir
33 Bonheim St
Menands, NY 12204

Nasseri, Russell
75 Rainy Ave
San Antonio, TX 78240

Nassur, Brad
65 Harmony Woods Dr
Dallas, GA 30157

Nathen, Lorenz
14111  Vance Jackson Rd
Apt 8204
San Antonio, TX 78249

Natividad, George
1506 W Co Rd 132
Midland, TX 79706

Nattgzer, Cody

Nava, Daniel
1516 Hussion
Houston, TX 77003

Nava, Edgar
1516 Hussion St
Houston, TX 77003

Nava, Johnathan
1516 Hussion
Houston, TX 77003

Nava, Leonel
3310 Leeland
Houston, TX 77003

Nava, Sebastian
1516 Hussion
Houston, TX 77003

Navaro, Keith
19406 E Colony LN
Independence, MO 64058

Navaro, Tony
13947 Elounda
San Antonio, TX 78245

Navarrete, Misael
1520 SE 14Th
Amarillo, TX 79102

Navarrette, Rodrigo
6233 Strabourg Dr
Corpus Christi, TX 78414

Navarro, Carlos
21922 Backspin
San Antonio, TX 78261

Navarro, Fermin
3134 Orange Hill Rd
Sealy, TX 77474

Navarro, Jose
2673 Ward Bend Rd
Sealy, TX 77474

Navarro, Leonard
1304 W Pyron
San Antonio, TX 78211

Navarro, Noe
2673 Warbend Rd
Sealy, TX 77474

Naylor, Alex
803 NE Windrose Dr.
Kansas City, MO 64155

Naylor, Dalton
12635 Lemoon Tree Ln
Kansas City, MO 64030

Nazario, Ed
12804 Kadel Ave
Cleveland, OH 44135

Nazario, Jose
4188 West 49Th St
Grafton, OH 44044

Nazario, Jose Jr
4725 Brooklane
Cleveland, OH 44144

Nazario, Josean
4188 West 49Th
Cleveland, OH 44144

Nazario, Manuel Jr
5996 Privet Dr
Parma Hts, OH 44130

Nazario, Manuel Sr
5996 Private Dr
Parma Hts, OH 44130

Nazdam, James
37616 Jordan Dr
Willoughby, OH 44094

Neal, Donovan
5023 Mustang Vw
San Antonio, TX 78244

Neal, Kyle
36301 Kilarney Rd
Apt B204
Willoughby, OH 44094

NEAL, WILL

Neason, Dante
3024 Hidden Forest Court
Marietta, GA 30066

Nebelsick, Adam
2411 S 3Rd St
Omaha, NE 68108

Nebelsick, Andrew
6949 S Harrison Hills Dr
Apt 202
La Vista, NE 68128

Nebelsick, John
5241 Carriage Road
Council Bluffs, IA 51501

Nedrich, Chris
6415 Wakehurst Rd.
Char, NC 28226

Needham, Cory
8139 Southwick Dr
Garretsville, OH 44231

Neemann, Adam
8501 Morning Glory Ln
Lincoln, NE 68505

Neeser, Alex
12355 Oak Park Blvd NE
Apt 210
Blaine, MN 55434

Neff, Steve
4501 N Graduate Ave
Sioux Falls, SD 57107

Negem, John
349 Parland Pl
San Antonio, TX 78209

Negrete, Isidro
6030 Luce St
Houston, TX 77087

Negrete, John
4326 Waldon Pond
San Antonio, TX 78245

Negrete, Jose

Neiderhiser, Nate
314 Redcut Rd
Latrobe, PA 15650

Neiswender, Chase
1760 Macby Dr.
Marietta, GA 30066

Nekola, Jimmy
2015 Queen Dr
Papillion, NE 68046

Nella, Mike
2680 Summit Dr
Glenview, IL 60025

Nelms, Cordarius
97 Mccullough Rd.
StockBridge, GA 30281

Nelms, James

Nelms, Scottie
1000 Barone Ave
Apt 4410
Atlanta, GA 30329

Nelson, Aaron
322 3Rd Ave
Sloan, IA 51055

Nelson, Adam
208 5Th Ave
Hornick, IA 51026

Nelson, BJ
7131 Vinland Street
Dallas, TX 75227

Nelson, Boston
4020 N 58Th St
Lincoln, NE 68505

Nelson, Brashawn

Nelson, Brian
4424 Gaines Ranch Rd
Austin, TX 78735

Nelson, Bryant
P O Box 112
Hiram, GA 31041

Nelson, Carter
5800 American Blvd W
Bloomington, MN 55437

Nelson, Chet
17154 Leggett Rd
MONTVILLE, OH 44064

Nelson, Chris
212 South Lee
Mount Pleasant, TX 75455

Nelson, Chris
5623 Laney Dr
Amarillo, TX 79109

Nelson, Dave

Nelson, Doug
2959 130Th Ave
Glenwood, WI 54013

Nelson, Fred

Nelson, Geral
7207 Lincoln Trace
San Antonio, TX 78222

Nelson, Grayson
2173 Nemaha Lane
Logan, IA 51546

Nelson, Jake

Nelson, Jase
412 N Iowa Ave
Dell Rapids, SD 57022

Nelson, Matt
426 Ash St
Moville, IA 51039

Nelson, Matt
14525 Grebe St
Bennington, NE 68007

Nelson, Maurice
5543 Fairhaven Pl
Fairburn, GA 30213

Nelson, Maurice Sr
145 Annabelle Ln
Tyrone, GA 30290

Nelson, Melvin
2802 8Th St
Port Arthur, TX 77640

Nelson, Mike
3302 Sunlite St
Amarillo, TX 79106

Nelson, Nathan
43244 307TH ST
YANKTON, SD 57078

Nelson, Nolan
3302 Sunlite St
Amarillo, TX 79106

Nelson, Quentin
2920 S 72Nd St Apt. 81
Lincoln, NE 68506

Nelson, Raymond
20400 Market Place Ave
Kyle, TX 78640

Nelson, Rex
4618 Bancroft
Lincoln, NE 68506

Nelson, Stefan
624 Deleglise
Antigo, WI 54409

Nelson, Tate
1030 Grainland Rd
Wayne, NE 68787

Nerad, Declan
183 Juniper Ave
Brodhead, WI 53520

Neslund, Brandon
618 N. Naomi St.
Burbank, CA 91505

Nestor, Aaron
143 Meadowcreek Dr Unit H
Wadsworth, OH 44281

Nestor, Karl
703 Danberry Dr
Wooster, OH 44691

Nestor, Keith
3603 Seattle Slew Dr
Columbus, OH 43221

Nestor, Lucas
2232 N High St Apt 2A
Columbus, OH 43201

Nestor, Luke
7622 Breckville Rd
Independence, OH 44131

Nettles, Otis
6612 Ivy Log Dr
Austell, GA 30168

Nettles, Quenton
317 Riverside Dr.
Waynesboro, VA 22980

NettlesJr, Cleo
31400 N. Marginal Dr.
Willowick, OH 44095

NettlesSr, Cleo
13013 Edmonton Ave.
CLEVELAND, OH 44108

Nettleton, Steve
4428 Perry Way
Sioux City, IA 51104

Nettleton, Tyler
3209 Parkview Blvd
Sioux City, IA 51105

Neumann, Austin
415 Valley View Dr
Cherokee, IA 51012

Nevarez, Alex
2614 Ozark St
Victoria,  77901

Nevarez, Ricardo
902 E. 39Th
2B
Kansas City, MO 64109

Neve, Isaiah
4313 S Lewis Ave
Sioux Falls, SD 57103

Nevel, Harry
297 E Paces Ferry Rd NE
Unit N1306
Atlanta, GA 30305

Neville, Eric
16497 Evergreen St Apt 315
Gardner, KS 66030

Neville, Ethan

Newbold, Anthony
5175 Highland Lak Dr
College Park, GA 30349

Newcomb, Scott
1504 Ne 51St Ter
Kansas City, MO 64116

Newcome, Chandler
479 Berry Circle
Springfield, TN 37172

Newcome, Kendal
190 Happy Valley Dr
Dowelltown, TN 37059

Newell, James
4990 Alder Rd Ne
Thornville, OH 43076

Newell, Kenneth
16502 Fm 624
Robstown, TX 78380

Newell, Kody
16502 Fm 624
Robstown, TX 78380

Newhouse, Nate
306 Northeast Ave
Apt 107
Tallmadge, OH 44278

Newland, Ethan
6814 Ashton Pines Ln
Spring, TX 77379

Newman, Chase
1181 Holland Road
Dallas, GA 30157

Newman, Grady
9968 Sanford Rd
Lodi, OH 44254

Newman, Sean
5018 Mayfair Rd
N Canton, OH 44720

Newman, Thomas
11255 Peach Glem Ave NW
Union Town, OH 44685

Newman, Travis
382 E Martin St
East Palestine, OH 44413

Newmyer, Greg
23144 Madiera Ct
Porter, TX 77365

Newmyer, Scott
4102 Robertson St
Houston, TX 77009

Newsom, Jake
4401 Malloy Rd
Sioux City, IA 51109

Newton, Alexander
764 Memorial Dr SE Unit 12
Atlanta, GA 30316

Newton, Jim

Newton, Kyle
3510 ROCKY CREEK DR
Douglasville, GA 30135

Ng, Alex

Ngo, Paul
15011 Telge Lake Trl
Cypress, TX 77429

Nguon, Phillip

Nguyen, De
2615 Elma St.
Kansas City, MO 64124

Nguyen, Harry
6809 Ridgewood Lane
Atlanta, GA 30296

Nguyen, Jimmy
2615 Elma St.
Kansas City, MO 64124

Nguyen, Kris
7911 S Copper Ridge Road
Sioux Falls, SD 57108

Nguyen, Louis
2615 Elma St.
Kansas City, MO 64124

Nguyen, Magnus
2615 Elma St.
Kansas City, MO 64124

Nguyen, Nam
2615 Elma St.
Kansas City, MO 64124

Nguyen, Sebastian
5405 Dimesky Ln
Austin, TX 78723

Nguyen, Thomas

Nguyen, Trieu
7124 N Crystal Ave.
Kansas City, MO 64119

Nguyen, Tuan
2374 Castle Keep Way
Atlanta, GA 30316

Nguyen, Woody
2615 Elma St.
Kansas City, MO 64124

Nicholl, Tyler
10307 E 9Th Street South
Independence, MO 64053

Nichols, Elliot
790 Huff Rd Nw 4038
Atlanta, GA 30318

Nichols, Hagen
525 Cr 763 N
Buna, TX 77612

Nichols, Jalen
13611 Hauser
Overland Park, KS 66221

Nichols, Koltin
307 E Oak St
Clinton, MO 64735

Nicholson, Barry
653B Dempsey Loop
Adairsville, GA 30103

Nicholson, Brendan
605 Johnson St
Wakefield, NE 68784

Nicholson, Zayne
3023 Lyntz Rd
Warren, OH 44481

Nick, Smith
6255 Madison Ridge
Beaumont, TX 77706

Nickel, Rachael
8616 E Butte St
Mesa, AZ 85207

Nickerson, Arthur
6010 Bridgeside
Lane City, TX 77453

Nickerson, Keenan
10800 Fondren Rd
Apt 2922
Houston, TX 77096

Nickles, Jace
8640 Lexington Ave
Lincoln, NE 68505

Nickol, Shane
9629 Nichols RD
Windham, OH 44288

Nicula, Tyler
3430 Flo Lor Dr
Apt 4
Youngstown, OH 44511

Nido, Nick
1637 ROCKWATER BLVD
N Little Rock, AR 72114

Niederwerfer, Mackenzie
537 Karem Dr
Marshall, WI 53559

Nielsen, Brayden

Nielsen, Luke
2625 S 167Th Ave Circle
Omaha, NE 68130

Nielson, Nick
12302 Stone Gat Dr
Apt 103
Omaha, NE 68164

Niemasz, Aidan
837 Saltmeadow Bay Arch
Unit 106
Virginia Beach, VA 23451

Niemeier, Erick
4231 Leavonworth
Omaha, NE 68105

Niemi, Logan

Nieto, Anthony
1223 Eden Dr
Longview, TX 75605

Nieto, Manases
1223 Edan Dr
Longview, TX 75605

Nightingale, Dale
712 Sunset Blvd
Palmyra, NE 68418

Nightingale, Riker
712 Sunset Blvd
Palmyra, NE 68418

Nigrin, Jared
9351 Bales Ave
Kansas City, MO 64132

Nikitaides, Brandon
1422 Mulberry Ct
Marietta, GA 30062

Nikitaides, Jacob
1422 Mulberry Ct
Marietta, GA 30062

Nikitaides, Michael
1422 Mulberry Ct
Marietta, GA 30062

Nino, Elias
1709 Summit Place
Loganville, GA 30052

Nissen, Greg
226 E Chestnut St Unit 2
Windsor, Co, CO 80550

Nix, Ron
9870 Blanton Dr
Windham, OH 44288

Nixon, Peter
2132 6Th St
Greeley, CO 80631

Nixon, Trevor
6314 Tahoe Crossing Lne
Houston, TX 77066

Njoroge, Marvin

Njuguna, Edward
2223 Marble Ridge Ln
Richmond, TX 77469

Nkomo, Nkosana
3107 Ashbury Ln
Rex, GA 30273

Nobbs, Seth
426 Woodgate Blvd Apt 203
Ravenna, OH 44266

Nobile, Shane

Noble, Antonio
1290 Pleasant Valley Rd
Parma Hts, OH 44130

Noble, Melvin
703 Cedar St
McKinney, TX 75069

Nobles, Derric
1890 Lyon Ave Sw
Atlanta, GA 30331

Nobles, George II
1340 Lochaline Loop
Pflugerville, TX 78660

Nobles, George III
211 Bent Creek Dr
Hutto, TX 78634

Nobrega, Jonathan
10914 E 71St Ter.
Raytown, MO 64133

Noe, Jeffery

Noe, William
1927 Belmont Plaza
Independence, MO 64057

Noel, Joshua
617 Sweet Stream Way
Lawrenceville, GA 30044

Noeldner, Dan
605 S Whitewood Ave
Sioux Falls, SD 57106

Noeldner, Jesse
3604 S Holbrook Ave
Sioux Falls, SD 57106

Noga, Brian

Noga, John
4303 Redding Rd
Cleveland, OH 44109

Noga, Nathan
1711 W. Schaaf Rd
Cleveland, OH 44109

Noggle, Larry
503 Conifer Pl.
Acworth, GA 30102

Nohr, Charlie
101 Bon Homme Dr
Crofton, NE 68730

Nolan, Jim

Nolan, Kevin
7608 Deerfield Dr
Parma, OH 44129

Nolan, Kyle
517 Ophelia St
Newton Falls, OH 44444

Nolan, Michael
6253 Cedarwood Rd.
Mentor, OH 44060

Nolz, Zach
605 Taylor Dr
TEA, SD 57064

Nonnamaker, Byron
12581 Hughes St
FOSTORIA, OH 44830

Noonan, Michael
150 North Park Plaza Dr
Kingwood, TX 77339

Noonan, Sam
607 Main St
Apt 3
Lubbock, TX 79401

Norchi, Kevin
180 Grey Fox Run
Chagrin Falls, OH 44022

Norcutt, Caleb
1513 North Payne
Apt A2-1
New Ulm, MN 56073

Norcutt, Jesse
318 124Th St
New Ulm, MN 56073

Nordling, Dan
824 Nw 6Th
MADISON, SD 57042

Nordling, Preston
506 Rosewood Dr
HARRISBURG, SD 57032

Nordtvedt, Brian
6528 E 10Th St
Unit 1
SIOUX FALLS, SD 57110

Nordtvedt, Matthew
7001 W Macdoudall St
Sioux Falls, SD 57106

Norgaard, Carter
916 4Th St NE
Sibley, IA 51249

Norgaard, Kris
916 4Th St Ne
Sibley, IA 51249

Noriega, Jimmy
412 N Kholer
Sinton, TX 78387

Norman, Adam

Norman, Cody
1520 Granby Ave
Cleveland, OH 44109

Norman, Hunter
1234 Long Meadow Dr
Kennesaw, GA 30144

Norman, Isaak
210 North Broadway St.
Fullerton, NE 68638

Norman, Jason
4204 Harlanwood Dr
Fort Worth, TX 76109

Norrid, Zach
2810 N Cotner
Lincoln, NE 68507

Norris, David
11327 Sunburst Street
Omaha, NE 68152

Norris, Omar
19007 Brescia Lane
Katy, TX 77449

Norris, Patrick
224 Crestwood Dr
North Mankato, MN 56003

Norris, Tyler (Age: 14)

NORTH STAR REFRIGERATION
5124 ORCHARD ST
LINCOLN, NE 68504

North, Davion
7052 Tara Dr.
Villarica, GA 30180

North, Josh
2991 Elmer Dr
Brunswick, OH 44212

Northover, Riley
1103 Lady Slipper Way
Canton, GA 30115

Norton, Adam
1214 North West Greenwood St
Ankeny, IA 50023

Norton, Steven
PO Box 13354
Offutt, NE 68113

Noscal, Daniel
11480 Cheyenne Trl
Parma Hts, OH 44130

Noska, Gaven

Novak, Jack
11612 West Ridge Rd
ELYRIA, OH 44035

Novak, Makz
205 Courland St
ELYRIA, OH 44035

Novak, Nick
1524 Stone St
Apt 1
Falls City, NE 68355

Novak, Zac

Novoa, Andres

Novoa, Numa
247 W Irbirg St
Lincoln, NE 68521

Novonty, Cale
1125 Westpark Ave
Lincoln, NE 68522

Nowak, Jeff
13611 SW State Rt Jj
Dekalb, MO 64440

Nowlin, Kolton

Noyola, Joaquin
305 County Rd
Mico, TX 78056

Nubami, Basil

NUNEZ, ABEL
9807 St Hwy 52
Wiggins, CO 80654

Nunez, Armando
5947 Misty Lake St
San Antonio, TX 78222

Nunez, Benjamin
2426 Appoe Ave
Greeley, CO 80631

Nunez, Miguel
217 Mockingbird
Pasadena, TX 77502

Nunn, Alex
6105 S 34Th St
Lincoln, NE 68516

Nunn, Matthew
382 Somersby Dr
Dallas, GA 30157

Nuno, Nathan
10674 Royal Pines Dr
Conroe, TX 77303

Nutt, Kyle
124 N. McGinnis Ave.
Raintool, KS 66079

Nye, Jake
1216 Granger Avenue
Lakewood, OH 44107

Nye, Max
1494 W 116Th St
Cleveland, OH 44102

Nygren, Brock
417 Settler Way
Johnstown, CO 80534

Nyhaug, Erik
206 W Maple St
Beresford, SD 57004

Nyhaug, Kaleb
206 W Maple St
Sioux Falls, SD 57106

Nyhaug, Tiegen
206 W Maple St
Beresford, SD 57004

O'Connor, Tyler
522 Pate Dr
Villarica, GA 30180

O'halloran, Eric

Oarhe, Josh
20704 Hines St
Elkhorn, NE 68022

Oathout, Tyler
703 S Park Dr.
Raymore, MO 64083

OBANNON, SEAN
13170 Dutchtown Point Ave
2728
Gonzales, LA 70737

Obremski, Leonard
1806 Muirfield Ln
Painesville, OH 44077

Obremski, Loren
1585 Robinson Dr N
St. Petersburg, FL 33710

Obremski, Stephen
6814 Palmerston Dr
Mentor, OH 44060

Obst, Boden
54689 Chardan Dr
Cattlecreek, NE 68715

Obst, Steve
54689 Chardan Dr
Cattlecreek, NE 68715

Ocanas, Alexander
3605 Allendale St
Victoria,  77901

Ocanas, Ethan
11723 Ripplewood
San Antonio, TX 78253

Ocanas, Jadon
3605 Allendale St
Victoria,  77901

Ocanas, Rafael
11723 Ripplewood
San Antonio, TX 78253

Ocanas, Seth
11723 Ripple Wood
San Antonio, TX 78253

Ochoa, Carlos
7304 N Walnut St
Kansas City, MO 64118

Ochoa, Jose
7304 N Walnut St
Kansas City, MO 64118

Ochoa, Rangel
4268 Clear Vista Port NW
Acworth, GA 30101

Oconnor, Alexander

OConnor, Caden
457 NE 280 St.
Plattsburg, MO 64477

OConnor, Cole
2501 Sw Highway 116
Polo, MO 64671

OConnor, Cooper
6770 N Hwy 33
Plattsburg, MO 64477

OConnor, Daniel

Octavio, Hernandez
2219 Sophie Ln
Arlington, TX 76010

ODay, Jacob
11970 Scioto Darby Rd
Orient, OH 43146

Odegard, Xavier
310 2Nd St NE
Pine City, MN 55063

ODell, Cody
321 Broadmoor Dr
South Sioux City, NE 68776

ODell, Jordan
520 Kentucky St.
St. Joseph, MO 64504

ODell, William
634 1/2 S Mechanic Ave
Alliance, OH 44601

Oden, Alex
3360 Galleon Drive
Alpharetta, GA 30004

Oden, Chiquita

Oden, Grant
9000 Lighner Cir
Lincoln, NE 68506

Odom, Dustin
8911 Harvard St
Lumberton, TX 77657

Odom, Eddie
57 Evans Ave
Austintown, OH 44515

ODonell, Brooke
1503 Willow Bnd
Woodstock, GA 30188

ODonnell, Bradley
24 Fitzloff Ave
St. Clair, MN 56080

Odonovan, Andrew
1802 Mission Springs
Katy, TX 77450

Odonovan, Henry
1802 Mission Spring
Katy, TX 77450

Odowd, Aaron
11201 N 170Th
Arlington, NE 68002

Odum, Max

Oehler, Brandon
346 Redd Road
Huntington, TX 75949

Oehlke, Todd
410 S Jefferson St
La Grange, TX 78945

Oehrke, Jared
31228 W 208Th St
Lawson, MO 64062

Officiant, Jimmy

Ogawa, Danny
3715 31St Ave Nw
Gig Harbor, WA 98335

Ogier, Nate
41548 South Morningview Road
Wallace, NE 69169

Ogle, Tyler
5321 Willow Crest Ave
Austintown, OH 44515

Ogletree, Curtis

Ogletree, Quentavious
538 Fieldwood Dr. Nw
Adairsville, GA 30103

Ogunjobi, Moyin
912 Deacon Cir
Columbus, OH 43214

OHaver, Scott
1300 NW 24Th Ave
Battle Ground, WA 98604

OHIO BUREAU OF WORKERS' COMPENSATION
PO BOX 89492
CLEVELAND, OH 44101-6492

OHIO DEPT OF REVENUE SALES TAX

OHIOEDISON 408
PO BOX 3687
AKRON, OH 44309-3687

OHIOEDISON 416
PO BOX 3687
AKRON, OH 44309-3687

Ohrnberger, James
5826 Castlecove RD
Charlotte, NC 28273

Ojeda, Issac
1255 Alexander Hamilton Dr
San Antonio, TX 78228

Ojeda, Ryan
10134 Bastrop Creek
San Antonio, TX 78245

Okane, Shea
2500 Rebecca St
Sioux City, IA 51103

Okeefe, Pat
11513 N Post Road
Omaha, NE 68112

Okon, Masai
5650 Timbercreek Pl Dr
1904
Houston, TX 77084

Oladejo, RJ
7450 S Louise Ave
Sioux Falls, SD 57108

Olah, Hunter

Olalde, Christian

Olalde, Geovanni
5069 Tacoma Lane
Garland, TX 75043

Olalde, Jose
1108 Roman Dr
Princeton, TX 75407

Olalde, Julian

Olalde, Steve

Olawaiye, Michael

Oldenhuis, Jake
7213 Mullen Rd
Shawnee, KS 66216

Oldham, Brett
8800 North Madrone T.
Austin, TX 78727

Oleary, Daniel
548 Bells Ferry Place
Acworth, GA 30102

Olhausen, Alex
185 Montag Cir
208
Atlanta, GA 30307

Oliphant, Pierre

Oliva, Alex
1104 Fulton Rd NW
Canton, OH 44703

Oliva, Israel

Olivan, Andrew
8530 Berwyn Dr
Housotn, TX 77037

Olivarez, Raymond
23829 Cr 629
Mothis, TX 78368

Olivas, Ruben
3604 S County Rd 1200
Midland, TX 79706

Olivas, Vincent
3604 S County 1200
Midland, TX 79706

Oliveira, Peterson
400 West Peachtree St Nw
Atlanta, GA 30308

Oliver, John

Oliver, Jonathan
5420 Wyman Ave
Lincoln, NE 68512

Oliver, Raymond

Oliver, Trenell
956 Hiollis Dr
ELYRIA, OH 44035

Oliverio, Antonio
15780 Folten Rd
Marshallville, OH 44645

Oliverio, Dominic
13069 Knicley Lane
Doyelstown, OH 44230

Oliverio, Freeland
97 Beauparc Dr
Akron, OH 44313

Oliverio, Jack
13069 Knicley Lane
Doyelstown, OH 44230

Oliverio, Matthew
2876 Littleton Dr
Norton, OH 44203

Oliverio, Patrick
9820 Coal Bank Rd
Marshallville, OH 44645

Oliverio, Salvatore
8393 Black Diamond Rd
Marshallville, OH 44645

Oliverio, Vincent
364 Circle Drive
Doyelstown, OH 44230

Ollie, Kamari
1084 Pembrook Rd
South Euclid, OH 44121

Ollis, Avery
1957 N Woods Drive
Marietta, GA 30066

Olsen, James
89051 570Th Road
Wynot, NE 68792

Olson, Alex
1765 90Th St
Fairmont, MN 56031

Olson, Brandon
918 North Prarie Ave
Fairmont, MN 56031

Olson, Cub (Caleb)
624 N Cascade Ave
Apt 43
Colorado Springs, CO 80903

Olson, Nick
2112 Augusta Dr
Vermillion, SD 57069

Olson, Seth
4501 E 49Th St
SIOUX FALLS, SD 57110

Olson, Trenton
8228 E 133RD Ter
Kansas City, MO 64030

Olvera, Iganio
9060 N HWS Cleveland Blvd
Bennington, NE 68007

OLYMPIC MALL SERVICES
PO BOX 800336
HOUSTON, TX 77280-0336

OMAHA PUBLIC POWER DISTRICT
P.O. BOX 3995
OMAHA, NE 68103-0995

OMalley, Shane
6710 Brookside Drive
Cleveland, OH 44144

Ondo, Aaron
1942 Homelet Dr
Lorain, OH 44055

Ondrej, Holden

ONeal, Andrew
6605 State Rt 5
Lot 53
Ravenna, OH 44266

Oneal, Chris
423 Landing Pt
StockBridge, GA 30281

ONeal, Joseph
330 Dallas Rd
Copperhill, TX 37317

ONeill, Cory
711 Derby St
Raymore, MO 64083

Oney, Cody

Onnemus, Anthony

Ontiveros, Luis
5905 W 56Th St
Overland Park, KS 66202

Ontiveros, Ruben
3212 Ford Ave
Kansas City, KS 66102

Onukwue, Ezenwa
2855 Peachtree Rd NE Unit 120
Atlanta, GA 30305

OOSTERHOF, DREW
3011 Freemont St.
Round Rock, TX 78681

Opdyke, Willy
817 2Nd St
Windsor, Co, CO 80550

Opencar, Nick
6761 Tippecanoe Rd
5
Canfield, OH 44406

Oplinger, Blake
618 Hallock Young Rd
Mineral Ridge, OH 44440

OPTIMUM
PO BOX 70340
PHILADELPHIA, PA 19176-0340

Orduna, Amare
930 E. 2Nd St.
Bellville, TX 77418

Orear, Brandon
124 Northview Avenue
FINDLAY, OH 45840

Orear, Stephen
119 East Liberty Street
ARLINGTON, OH 45814

Oreillly, Michael
852 Heron Woods Dr.
Balwin, MO 63021

Oreilly, Bryan
1311 Marlowe Ave
Lakewood, OH 44107

Oreilly, Patrick
24 Helena St
Batesville, IN 47006

Orellana, Sergio
7318 Mockingbird Ln
Texa City, TX 77591

Orial, Metushi
2841 Stonecreek Ct
Columbus, OH 43224

Orlanzzini, Jorge
671 Portsmouth Dr
Hampshire, IL 60140

Orosco, Jesse
6502 Greenway
Amarillo, TX 79110

ORourke, Brandon

Orozco, Ivan
2427 Florence St
LaMarque, TX 77568

Orozco, Jesus
2427 Florence St
LaMarque, TX 77568

Orr, Braeden
207 W Clay
Elk Point, SD 57025

Orr, Dustyn

Orr, John
207 W Clay St
Elk Point, SD 57025

Orr, John
Po Box 700
Elk Point, SD 57025

Orris, Drew

Orsini, Giancarlo
3430 Chelsea Park Ln
NORCROSS, GA 30092

Ortega, Dave
4444 South Ridge Rd
Perry, OH 44081

Ortega, Ivan
1605 Red Oak Trl
Anna, TX 75409

Ortega, Jose
9424 Lorell
Omaha, NE 68134

Ortez, Jason
3841 Bright Star Rd
Douglasville, GA 30135

Ortiz, Antonio
4602 Spokane Ave
Cleveland, OH 44109

Ortiz, Bernardo
1603 MARSHALL SR
Placedo, TX 77977

Ortiz, Carlos
2507 EVERGREEN DR
Houston, TX 77087

Ortiz, Drew
1709 Jasmine Lane
Plano, TX 75074

Ortiz, Henry
2174 Glendale Dr
Decatur, GA 30032

Ortiz, Isreal
1004 Dunaway St
Amarillo, TX 79104

Ortiz, James(Jimmy)
1942 Yale Street
Corpus Christi, TX 78416

Ortiz, Jj
8122 Chestnut Manor Dr
Converse, TX 78109

Ortiz, Yavany
1873 Geaver Court
Atlanta, GA 30296

Ortiz, Zamin
4023 Ashland Ave
Lorain, OH 44053

Ortmann, Jesse
200 Doinion Park Drive
Apt 1435
Houston, TX 77090

Orton, Carson
474 Cherry Ct
Pittsburgh, PA 15237

Orton, Rogan
177 Harris Chapel Rd.
Murphy, NC 28906

Orton, Ted
447 Cherry Crt
Pittsburgh, PA 15237

Orubo, Brennan

Osberg, Robbie
3748 Norseman Ave
Grand Island, NE 68803

Osborn, Michael
101 Magnum Trl
Bastrop, TX 78602

Osborne, Blake
4815 Mount Tabor Church Rd
Dallas, GA 30157

Osborne, Chase
1620 Hope Ranch Rd
Leander, TX 78641

Osborne, Jason
5818 S Bounty Pl
Sioux Falls, SD 57108

Osborne, Mitch
5813 W Pebble Creed Rd
Sioux Falls, SD 57106

Osborne, Spencer
6700 W 46Th St
Sioux Falls, SD 57106

Osburn, Mark
6321 N Kansas Ave
Kansas City, MO 64119

Osburn, Nolan
8820 Fremont St Apt 152
Lincoln, NE 68507

Oscarlos, Guzman
14890 Sheperd Rd
Atascosa,  78002

Osdoba, Mike
51541 217Th St
Minnesota Lake, MN 56068

Ose, Nick
3602 Pennsylvania Ave
Sachse, TX 75048

Osing, Griffin
1755 34Th St S
Unit F
Fargo, ND 58103

Osmar

Osmas, Dayton
1125 N Main
Fairmont, MN 56031

Osmond, Curtis
3833 6Th Avenue S
206
Birmingham, AL 35222

Osmundsen, Joseph
802 Home St
Apt 4
Fairmont, MN 56031

Osner, Zach

Osorio, Christian
843 Shadow Creek Blvd
Buda, TX 78610

Ostdiek, Seth
2706 S 116Th Cir Ave
Omaha, NE 68144

Osterhout, Tyler
14712 Ohio St
Omaha, NE 68116

Osterman, John
16007 Challenger Drive
Crosby, TX 77532

Osterman, Johnny
16007 Challenger Drive
Crosby, TX 77532

Osterman, Randy
4821 S 92Nd Ave
Omaha, NE 68127

Osterman, Zac
306 Buncun Dr Apt 4210
Mount Plesant, SC 29464

Ostertag, Chris

Ostrowske, Hayden
13550 Glennveil Ave
Union Town, OH 44685

Ostrowski, Mike

Osulf, Cody
1522 FiddleWood Dr
Temple, TX 76502

Otey, Jacob
5118 Summer Place Pkwy
Hoover, AL 35244

Othman, Gabriel
7375 Songbird Ln
N. Ridgeville, OH 44039

Otoupalik, Andrew
6703 Giles Rd
Apt 402
Papillion, NE 68133

Ott, Chase
1976 11Th Rd
Wisner, NE 68791

Ott, Matt
156 Suncouap
Dakota Dunes, SD 57049

Otto, Kyle
928 Sagewood Avenue
Grand Island, NE 68803

Otto, Sierra
4727 Beacon Ridge Ln
Flowery Branch, GA 30542

Outerbridge, Karaun
12602 Ames Plaza
Omaha, NE 68164

Outland, Quintin
5307 Lorraine Dr
Baytown, TX 77521

Overhult, Gavin
6417 Waterloo Rd
Atwater, OH 44201

Overstreet, Brandon

Overstreet, Bryant

Overstreet, Chris

Overton, Prynce

Owen, John
2130 S 35Th Ave
Omaha, NE 68105

Owen, Tanner
2816 Greensboro Ave
Bellevue, NE 68005

Owenby, Caleb
1430 Olld Epworth Rd
Epworth, GA 30541

Owens, Bobbi
1206 2Nd Corso
Nebraska CIty, NE 68410

Owens, Brandon
1314 Vistawood Dr
Mansfield, TX 76063

Owens, Caleb
804 Vermont St.
Elwood, KS 66024

Owens, Dan
170 Pembridge Ct
Sheffield, OH 44054

Owens, Emori

Owens, Ian
1616 Aberdeen Ave. NE
Renton, WA 98056

Owens, Jordan
211 Wildfire Cove
Buda, TX 78610

Owens, Keith
6713 Pinkney St
Omaha, NE 68104

Owens, Kelly
2320 Cougar Rd.
St. Joseph, MO 64506

Owens, Robert
6107 Arlington Dr.
Frisco, TX 75035

Owens, Spencer
2320 Cougar Rd
Kansas City, MO 64154

Owens, Stephen
688 Mohawk St
Syracuse, NE 68446

Owens, Tim
10524 Evans Plaza Apt 720
Omaha, NE 68134

Owens, Will
204 Betsinger Rd Apt 37
Sherrill, NY 13461

Owings, Edward

Oyler, Cody
1275 Norton Avenue
Norton, OH 44203

Pacheco, Austin
4702 Priscilla Ln
Wichita Falls, TX 76306

Pacheco, Jose
177 Carroll Ave
Painesville, OH 44077

Pacholski, Tony
5935 Bridle Ct
Medina, OH 44256

Pacholski, Tyler
5935 Bridle Ct
Medina, OH 44256

Pack, Chance
957 CR 323
Rockdale, TX 76567

Padilla, Brandon

Padilla, Cruz
14906 Brookside Dir
Omaha, NE 68144

Padilla, Jesus
12550 Park Lane
Willis, TX 77318

Padilla, Kobe
133 Holly St.
Denver, CO 80220

Padilla, Nate
14906 Brookside Ci
Omaha, NE 68144

Padilla, Sean
1507 W. Main Street
Brenham, TX 77833

Padilla, Victor
6264 Waukegan Rd
Conroe, TX 77304

Padron, Hector
470835 Th St
Dickinson, TX 77539

Page, Chris
20 Camden Woods Dr.
Cartersville, GA 30121

Page, Jeremy
9131 Coventry Dr
Northfield, OH 44067

Page, Waymon
7911 Stratford
Parma, OH 44129

Pahanish, Andrew
122 N Main St
Apt 3
Austintown, OH 44515

Paine, Josh

Paine, Tom
406 NE 113Th Ter
Kansas City, MO 64155

Painter, Marty
6909 Kingsbury
Amarillo, TX 79109

Paintiff, Kyle
1900 Center Rd
Hinkley, OH 44233

Paiz, Joshua
323 Mcarthurt Street
Mothis, TX 78368

Palacios, Donnie
13208 Red Tail
San Antonio, TX 78023

Palacios, Frank
PALICIOS, FRANK
Selma, TX 78154

Palakatiyage, Hiro
2202 N Lois Ave
Apt 3334
Tampa, FL 33607

Palenuzuela, Alexander
4405 Dykes Rd
APT 201
Miramar, FL 33027

Palmer, Dave
803 St Rt 116
Rushville, MO 64484

Palmer, Titan

Palmer, Tyrone
3551 Six Oaks Crt
Decatur, GA 30034

Palmgren, RJ
19613 W 197Th St
Spring Hill, KS 66083

Palmisano, Augustine
1398 Harpers Ferry Road
College Station, TX 77845

Palmiter, James
19940 Alderwood Cir
Bend, OR 97702

Palomo, Jake
28  W Huthchins Place #714
San Antonio, TX 78238

Palomo, Steven
1919 W Gerald
Jake(Dad&Groom
San Antonio, TX 78211

Palu, Derek
1605 Sw Jordan St
Lincoln, NE 68522

Pamperin, John

Panford, Sam
2703 Ellsworth Avenue
Bellevue, NE 68123

Paniagua, Cristian
12027 Back Bay Ridge Way
Houston, TX 77089

Paniagua, Daniel

Pannell, Hunter
4309 NE Blue Jay Cir
Lees Summit, MO 64061

Pantoja, Chris Francisco
2201 14Th Ave 5-200
Longmont, CO 80501

Pantoja, Josue
924 5Th St S
St. James, MN 56081

Panyanouvong, Desi
1725 Allendale Bluff Ln
Houston, TX 77089

Papadopoulos, Michael
209 Everton St
Houston, TX 77003

Paranto, Andrew
330 Curland Ln
Johnstown, CO 80534

Pardo, Tommy
318 Palma Noce
San Antonio, TX 78253

Paredes, Ramiro
1119 Trinity St
Alamo, TX 78516

Parente, Anthony
3029 Main Street
Claridge, PA 15623

Parham, Timothy
62 Royalty Lane
Hiram, GA 30141

Park, Andrew
4069 Manson Ave
Smyrna, GA 30082

Park, Carson
10100 E PR 5150
Petersburg, TX 79250

Park, Evan
2054 River Heights Walk
Marietta, GA 30067

Parker, Antoine
4001 13Street
Port Arthur, TX 77642

Parker, Chad
1500 Southland Cir
Woodstock, GA 30188

Parker, Dallas
85 Harpers Creek Road
Buchanan, GA 30113

Parker, Darren
12911 ColeRainRoad
Saint Marys, GA 31558

Parker, Elisha III

Parker, Elisha Jr.
4440 Gulfway Dr
Pt Arthur, TX 77642

Parker, Evan
496 Stepal Chase St
DELAWARE, OH 43015

Parker, Garrett
7352 S 72Nd Ave
La Vista, NE 68128

Parker, Greg
118 Mill Street
Freeville, NY 13068

Parker, Jacore

Parker, Jamal
12331 El Santo Way
Live Oak, TX 78233

Parker, Liam CO Evan
496 Stepal Chase St
DELAWARE, OH 43015

Parker, Tre
6618 Arancine Path
12
Live Oak, TX 78233

Parkhill, Joe
1513 Choctow Ct.
Sioux City, IA 51104

Parks, Austin
3511 Hanan St
Sherman, TX 75092

Parks, Barry
1971 Merganser Run Dr
Columbus, OH 43215

Parks, Brandon
2911 Glendora Ave Apt 1
Cincinatti, OH 45219

Parks, Brian
1809 Southridge Ln
Sherman, TX 75092

Parks, Brice

Parks, Cody
4941 Spring Terrace Lane
Rosharon, TX 77583

Parks, David
1572 Lyndhurst Rd.
MAYFIELD HTS, OH 44124

Parks, Duane
105 S Mcginley St
Dunbar, NE 68346

Parks, Glendon
16805 Scottscdale Blvd
Cleveland, OH 44120

Parks, Josh
3511 Hanan St
Sherman, TX 75092

Parks, Maverick
105 S McGinley St
Dunbar, NE 68346

Parmenter, Logan
10263 CO Rd. 375
St Joseph, MO 64505

Parmer, Chase
4231 W Ludwig
Lincoln, NE 68528

Parr, Garrett
2155 Jones Phillips Rd
Dacula, GA 30019

Parr, Tyler
1622 Stratford Dr
Kent, OH 44240

Parra, Eduardo
2790 Burtz Drive
Marietta, GA 30068

Parra, Federico

Parra, Federico Sr
36 Anthony Place
Ballstore-spa, NY 12020

Parras, Denis
4786 Kellys Mill Dr NW
Lilburn, GA 30047

Parras, Luis

Parris, Joshua
3231 Open Fields Dr
Snellville, GA 30078

Parrish, Michael

Partida, Jacob

Pascal, Rico
3449 Dacite Ct
College Park, GA 30349

Pascale, Preston
11371 Tioga Rd
North Hunnington, PA 15642

Pascoe, Jake
2801 Barber Ave
Cleveland, OH 44113

Paserana, Jaden
1360 Stallion Run
Lawrenceville, GA 30043

Pasha, Tariq
1272 Creeknoor Ct
Atlanta, GA 30296

Paskert, Eric
2090 Wyandotte Ave
Lakewood, OH 44107

Passauer, Jonathan
440 Garnet Way
Pittsburgh, PA 15224

Passmore, Austin
3425 Michael Circle
Ganesville, GA 30504

Pastran, Rolando
1414 Aubert
Houston, TX 77017

Patek, Tyler
5509 W 4Th St
Sheridian, TX,  77475

Patel, Bobby
2605 Douglas
Amarillo, TX 79110

Patel, Nikesh
1015 RICCI COURT
Irving, TX 75062

Patel, Ricky
26 State Route 20 Spur
Cartersville, GA 30121

Patrick, Oscar
Atlanta, GA 30315

Patrick, Tyrese
1101 2Nd Ave
Apt 1607
Surfside Beach, SC 29575

Patterson, Amauri
6843 Chestnut
Kansas City, MO 64132

Patterson, Corey
11318 Seven Sisters Dr
Tomball, TX 77375

Patterson, Hunter
799 Frey Rd
Dallas, GA 30132

Patterson, KD
1022 Rootstock Road
Brenham, TX 77833

Patterson, Landon
5132 Old Dalton Cleveand
Cohutta, GA 30710

Patterson, Nick
326 Lincoln Street
Janesville, WI 53548

Patton, Corbin
2415 W 4Th St
South Sioux City, NE 68776

Patton, Frederick
10310 Joan Ave
Cleveland, OH 44111

Patton, Michael
75 Country Club Dr
Danville, IL 61832

Patton, Spencer
2591 Old Hickory Dr Nw
Marietta, GA 30064

Paty, Antonio
7970 West Grand Pway South
8203
Richmond, TX 77406

PAUL CURTIS
1258 Blanchester Road
Cleveland, OH 44124

PAUL SCHIEFELBEIN
2821 TIERRA DR
BUILDING #3  APT 112
LINCOLN, NE 68516

Paul, Aldin

Paul, Alvin

Paul, Andrew
14602 Tivoli Drive
Houston, TX 77077

Paul, Dillon

Paul, Nicholas

Pauley, Jade

Pauley, Jaxson

Pauley, Josh
33 Hayes St
Painesville, OH 44077

Paulson, Parker
2208 24Th Rd
Pender, NE 68047

Paulson, Preston
57415 849Th Rd
Wayne, NE 68787

Paulton, Quincey
201 S Heights Blvd.
Houston, TX 77007

Pavlik, Jeffrey
3139 Pacton
Brunswick, OH 44212

Paxton, Joe
1917 Vassett Rd
Westlake, OH 44145

Payan, Erick
1060 Little Rock Lane
Madisonville, TX 77864

Payne, Alex
311 SE Wood Ln
Lee's Summit, MO 64063

Payne, Antoine
305 E 126Th St
Kansas City, MO 64145

Payne, Ashton
N/a

Payne, Brandon
3566 Sykora Rd
Cleveland, OH 44105

Payne, Charles
4297 Prasse Rd.
South Euclid, OH 44121

Payne, Ethan
1039 Inca Lane
Woodstock, GA 30188

Payne, J.D.
2886 43Rd Ave
Greeley, CO 80634

Payne, James
2886 43Rd Ave
Greeley, CO 80634

Payne, Jim
437 Clover Cir.
Hayden, CO 81639

Payne, JVaughn
2684 Rockbridge Rd
NW
Conyers, GA 30012

Payne, Kenneth
2228 NE Town Centry Blvd Apt 1
Lee's Summit, MO 64064

Payne, Kyle
765 East Reagan Parkway
Medina, OH 44256

Payne, Mike
500 74Th Ave N
St. Petersburg, FL 33702

Payne, Nathan
201 4Th Ave
Hornick, IA 51026

Payton, Andrew
11349 Gabriella Dr
Parma Hts, OH 44130

Payton, Jacob
6165 ASTON PARK CT
Mableton, GA 30126

Payton, Walker
2011 Kewanni Ave
Lubbock, TX 79407

Peace, Emmitt
783 Clover Ridge Way
Brandon, MS 39047

Peace, Seth
783 Clover Ridge Way
Brandon, MS 39047

Peace, Zachary
114 Pinehill Dr
Brandon, MS 39047

Peacher, Camden
31320 W 1172Nd St
Gardner, KS 66030

Peaco, Deamar
587 Saint James Walk
Marietta, GA 30067

Peak, James

Peake, Josh
6702 Middlebrook Blvd
Parma Hts, OH 44130

Peake, Robert
2600 Croasdaile Farm Pkwy
Durham, NC 27705

Pearson, Antowyn
5172 S 148Th Cir
Omaha, NE 68137

Pearson, Colton
108 Louis Ave
Dakota Dunes, SD 57049

Pearson, Jeff
160 Svn Coast Dr
Dakota Dunes, SD 57049

Pearson, Thomas
1693 Macy Lane
Lawrenceville, GA 30043

Peavey, Austin
8205 Crest Villiage Cir
Flowery Branch, GA 30542

Peavey, Clayton

PECIKONIS, DAKARAI
10243 Missel Thrush Dr
Austin, TX 78750

PECIKONIS, DOMINIC
9050 Mankville
Apt 1332
Dallas, TX 75243

PECIKONIS, EJ
1408 HIGH MEADOW DRIVE
Royse City, TX 75189

Peck, Christian
200 Lynch Dr
Alvored, TX 76225

Peck, Jack

Peck, Lanne
4050 Mceachern Farm Dr
Powder Spring, GA 30127

Peddycoart, Zachary
2750 Millerville Rd
Baton Rouge, LA 70826

Pedersen, Bob
1020 B St
South Sioux City, NE 68776

Pedersen, Kyle
5350S 156Th Ct
Omaha, NE 68135

Pedigo, Dillon
1005 Flamewood Dr
Arlington, TX 76014

Pedroza, Armando
1001 W. 13Th St
Caldwell, TX 77836

Peek, Brannon
13151 Us Hwy 259 N
Omaha, TX 75571

Peek, Eric
160 Heritage Ct
Fayetteville, GA 30214

Peel, Taylor
7628 FM 149
Montgomery, TX 77316

Pellock, Matt
3270 Walton Riverwood Lane
Atlanta, GA 30339

Peltz, Brandon
27319 Marrer Dr
Olmsted Falls, OH 44138

Pelzer, Dawson
818 S 9Th St
Plattsmouth, NE 68048

Pemberton, Omarie
3181 Dowsing Ln
Powder Spring, GA 30127

Pena, Edward
830 Volz Lane
Mission, TX 78572

Pena, Fabian
11721 Pariament St. Apt.1408
San Antonio, TX 78213

Pena, John

Pena, Mateo
3608 Orchard Ave N
Golden Valley, MN 55422

Pena, Skyler

Pena, Tim
403 Fm 1436
La Pryor, TX 78872

Pendleton, Cayden
11800 45Th
Agency, MO 64401

Pendleton, Zackery

Penn, Charles
825 Lee Drive
Marietta, GA 30060

Penn, Devon
3508 Redman Ave
Omaha, NE 68111

Pennebaker, Chad
1146 Saybrook Dr
Macedonia, OH 44056

Pennington, Devin
16844 Suger Pine Dr
Houston, TX 77090

Pennington, Justin
2000 Chactaw
Mount Pleasant, TX 75455

Penniston, Robert
6631 Flloyd St
Overland Park, KS 66202

Penque, Michael

Penrod, Brandon
407 Baryl Drive
Kent, OH 44240

Penrose, Mike
3617 Ridge Rd
Cortland, OH 44410

Pensick, Michael
20602 T Plaza
Apt 10202
Elkhorn, NE 68022

Pentecost, Riley
19293 Peirce St
Omaha, NE 68130

Pentecost, Robert
6205 S 97Th Crt
Omaha, NE 68127

Peper, Alijah

Peppard, Michael
2427 East 290Th
Wickliffe, OH 44092

Peppmaller, Carson
7212 Walker Ave
Lincoln, NE 68507

Peppmuller, Matt
7212 Walker Ave
Lincoln, NE 68507

Pera, David
85 Hilltop
Canfield, OH 44406

Perales, Steven
1046 Shiels Drive
Corpus Christi, TX 78412

Peralta, Efeso

Peralta, Gavin
16650 Huebner Rd. Apt 934
San Antonio, TX 78248

Perdue, Paul
6560 Blufview Dr
Douglasville, GA 30134

Perez, Adrian
902 E. Juarez
PHARR, TX 78577

Perez, Anthony
1724 17Th St
Corpus Christi, TX 78404

Perez, Ariel

Perez, Arthur
4202 Dexired Dr
San Antonio, TX 78222

Perez, Brayan
29219 Portsoy Dr
Magnolia, TX 77354

Perez, Chris
12618 Flower Bnd
San Antonio, TX 78253

Perez, Christian
4642 West 145Th St
Cleveland, OH 44135

Perez, Christopher
1320 Moore Rd
Alamo, TX 78516

Perez, Derrick

Perez, Dustin
9034 Gill Brg
San Antonio, TX 78254

Perez, Eddie
610 1St St N
St. James, MN 56081

Perez, Elias
13014 Garfield Lane
Austin, TX 78727

Perez, Gabriel
4147 Erby St
Houston, TX 77087

Perez, Gene
2409 32 Ave North
Texas City, TX 77590

Perez, Gilbert
11106 Indian Canyon
San Antonio, TX 78252

Perez, Jaime
7148 Fm 2048
Sinton, TX 78387

Perez, John Albert
1023 Flaners Ave
San Antonio, TX 78211

Perez, Jonathan

Perez, Jorge
1320 Moore Rd
Alamo, TX 78516

Perez, Julio
2207 N Recker Rd
Mega, AZ 85215

Perez, Mario
1404 Natchez
Pasadena, TX 77506

Perez, Matthew
418 E Gerald Ave
SAN ANTONIO, TX 78214

Perez, Michael
Arlington, TX 76012

Perez, Michael
1002 Armadillo Rd
Rosenburg, TX 77471

Perez, Sebastian
2844 Dresden Square Dr
Chamblee, GA 30341

Perez, Shawn

Perez, Tylor
5120 Southwest 24Th Ave
Dania Beach, FL 33312

Perez, Zachary

PerezAvila, Edgar
4176 Bornerparte Dr
Tucker, GA 30384

Perhay, Dan
6402 Southington Dr
Parma, OH 44129

Perin, Mike
8885 Wilson Mills Rd
Chesterland, OH 44026

Perkins, Caleb
2603 Overbrook Rd
Cuyahoga Falls, OH 44221

Perkins, Corey
1081 Hanson Rd
Greensboro, GA 30642

Perkins, James
169 Belle Riva Dr
Hallsville, TX 75650

Perkins, Matthew
1913 Cannon Rd
Hallsville, TX 75650

Perkins, Reginald Jr
10407 Urends
JONESBORO, GA 30238

Perkins, Reginald Sr
9327 Whisleylake Ln
JONESBORO, GA 30238

Perkins, Robert
4105 Emerald Lake Dr
Decatur, GA 30035

Perotti, Paul
2065 W81St
Cleveland, OH 44102

Perrino, James
43661 Oberlin Rd
Oberlin, OH 44074

Perrotti, Joe
30112 Barjode Rd.
Willowick, OH 44095

Perry, Benjamin
8610 N Nursery Dr
Victoria, TX 77904

Perry, Brian

Perry, Cevin
5715 Sunderland Dr
Parma, OH 44129

Perry, Daniel
620 Dorothy Dr
Brunswick, OH 44212

Perry, Darryl
96 Paris Cir Unit A
Hiram, GA 30141

Perry, Darryl (BIG)
69 Mary Dean Ln
Hiram, GA 30141

Perry, Dylan

Perry, Jim

Perry, Shane
6257 Vista Dr
5202
West Des Moines, IA 50266

PerryHanley, Sesric
8730 Eaton Dr.
Sagamore Hills, OH 44067

Perrymen, Taja
4222 North Haven
TOLEDO, OH 43612

Pesek, Chris
4255Laurel Ridge Dr
Allson Park, PA 15101

Pesek, Nicholas
8695 Ashton Place
N. Ridgeville, OH 44039

Peter, Herman
1995 Old Concord Dr Se
Covington, GA 30016

Peter, Levi
312 W 7Th St
Dell Rapids, SD 57022

Peter, Louis
312 W 7Th St
Dell Rapids, SD 57022

Peter, Mason
401 W 9Th St
Dell Rapids, SD 57022

Peter, Riley
312 W 7Th St
Dell Rapids, SD 57022

Peter, Trevor
312 W 7Th St
Dell Rapids, SD 57022

Peters, Christopher

Peters, Kevin

Peters, Kody
305 7Th St
Sergeant Bluff, IA 51054

Peters, Sean

Peters, Shan
328 W Burton Street
Sherman, TX 75092

Peters, Tanner
42 Twelve Oaks Dr Se
Cartersville, GA 30120

Peters, Trevor
5812 W Melrose Dr
Janesville, WI 53548

Petersen, Brennen
811 Main St
Winside, NE 68790

Petersen, Slayte
1045 N AMES ST
Spearfish, SD 57783

Peterson, Andrew
6417 Waterloo Rd
Atwater, OH 44201

Peterson, Cardale
307 Marry Ellen Dr
Longview, TX 75605

Peterson, Carl
4882 Cabernet Dr
Brunswick, OH 44212

Peterson, Charles
100 Leslie Oaks Apt
Lithonia, GA 30058

Peterson, Christen
5209 Windsor Ave
Sioux City, IA 51106

Peterson, Christian
5209 Lindsor Ave
Sioux City, IA 51106

Peterson, Dan
3995 Radtke DR
Warren, OH 44481

Peterson, Dirk

Peterson, Evan
950 Cou13
Ithaca, NE 68033

Peterson, Gail
4144 325Th St
Shelby, IA 51570

Peterson, Hampton
2870 Eva Club
Acworth, GA 30101

Peterson, Harold
231 Alexis Ave
StockBridge, GA 30281

Peterson, Harold Sr.
Decatur, GA 30032

Peterson, Javal
3917 Brenon Ave Nw
Canton, OH 44709

Peterson, Jeremy
3931 Nemours Trail Nw
Kennesaw, GA 30152

Peterson, Josh
8200 Renatta Dr
Apt 1305
Lincoln, NE 68516

PETERSON, KEITH
618 HALLOCK YOUNG RD
Mineral Ridge, OH 44440

Peterson, Khalil
820 Canton Rd #409
Marietta, GA 30060

Peterson, Kylo
Atwater, OH 44201

Peterson, Logan
905 3Rd St N
St. James, MN 56081

Peterson, Norm
116 3Rd St
West Concord, MN 55985

Peterson, Ryan
65 Lowell Blvd
Denver, CO 80210

Peterson, Tyler
1113 S St Marys St
Sioux City, IA 51106

Peterson, Zane
48 Old San Antonio Rd
Boerne, TX 78006

Petrini, Ryan
645 Royal Crest Court
Canton, GA 30115

Petryk, Nathan
4614 Windy Dr
Austin, TX 78723

Petsanis, Mike
9302 Sunnyvale Court
Mentor, OH 44060

Petters, Lamario

Pettes, Sebastian
4110 Pickfair St
Houston, TX 77026

Pettigrew, Cary
4488Vlily Brooke Court
Atlanta, GA 30327

Pettigrew, Deandre
5258 Aruba Circle
Augusta, GA 30909

Pettway, Jordan

Pettway, Joshua
100 Woods Walk Unit 10202
Villarica, GA 30180

Petty, Drew
1950 Piedmont Cove Ln
Cumming, GA 30040

Petty, Mike
4437 Tyler St
Sioux City, IA 51108

Petty, Zeb
1405 10Th St
Shallowater, TX 79363

Peveto, Steven
235 S Naquin Rd
Orange, TX 77630

Peyton, Armon
318 St Charles Ave
Dallas, GA 30157

Pfahler, Michael
6736 Big Creek Pkwy
Parma Hts, OH 44130

Pfeifer, Jonny
5900 W 52Nd St
Sioux Falls, SD 57106

Pfeifer, Pat
2334 Lukas Lane
Watertown, SD 57201

PFP COLUMBUS, LLC
1500 POLARIS PARKWAY
SUITE 3000
COLUMBUS, OH 43240

Phalen, Mike
5552 Wilson Dr
Mentor, OH 44060

Pham, Han
5412 Left Back Dr
West Chesster, OH 45069

Pham, Tom
1111 Hwy 6
Sugar Land, TX 77478

Phan, Bobby

Phelan, Ross
3316 San Antonio Drive
Snellville, GA 30039

Phelan, Timmy

Phelan, Tyler

PHELPS, BRUCE
2110 ASTER TRAIL
Dallas, TX 75216

PHELPS, COLTON
1018 NE Crestmore Pl  Apt 103
Akeny, IA 50021

Phelps, Donny
12106 Poppleton Plz
Apt 327
Omaha, NE 68144

Phelps, Jacob
85 South Ola Rd
McDonough, GA 30252

Philips, Gus
224 Spring Creek Cir
Paradise, TX 76073

Philips, Jack
224 Spring Creek Cir
Paradise, TX 76073

Philips, Jon
224 Sprink Creek Cir
Paradise, TX 76073

Phillips, Bryan
6356 Clearair Dr
Mentor, OH 44060

Phillips, Ethan
17 Brookmont Crt
Newman, GA 30265

Phillips, Henry
507 Tori Ct
Palmetto, GA 30268

Phillips, Hunter
25 Aiken Way
Covington, GA 30016

Phillips, Jakob
3300 Serenity Cir
Apt 19
Lincoln, NE 68516

Phillips, Josh
8210 243RD AVE NE
Stacy, MN 55079

Phillips, Marty
18675 Old Hwy 66
Good Thunder, MN 56037

Phillips, Michael
320 EAST 250TH ST
Euclid, OH 44132

Phillips, Michael

Phillips, Mitchell
128 Oak St
ELYRIA, OH 44035

Phillips, Nate
819 Madison Avenue
Council Bluffs, IA 51503

Phillps, Lamon
944 Clevland Ave
44

Philpot, Casey
805 F St
Shubert, NE 68437

Philpot, Morris
2313 Green Forrest Drive
Decatur, GA 30032

Philpot, Tyler
846 Mulder Dr
Lincoln, NE 68510

Philpot, William
1600 Oak Loch Trace
Norcross, GA 30093

Phinisee, Rashad

Phizzola, Cody
12787 Emerson Rd
Apple Creek, OH 44606

Piazza, John
5829 Williamsburg Dr.
Highland Heights, OH 44143

Piazza, Joseph Jr

Piccirilli, Brandon
3017 Old Bridgeport Way
San Diego, CA 92111

Piccoli, Nino
1275 Kingsridge Blvd.
Wadsworth, OH 44281

Pichado, Jesse
7632 Misty Ridge Dr
Fort Worth, TX 76137

Piche, Shane
11310 Patrice Way
Alpharetta, GA 30022

Pichon, Grayson
615 Clifford Dr
Austin, TX 78745

Pickelsimer, Andrew

Pickens, Robert
4114 Comanche Drive
Tucker, GA 30084

Pickett, Keitrick
14115 Balfour Pky
LN
Houston, TX

Pickett, Michael
3970 Falls Ridge Dr
Alpharetta, GA 30022

Pickett, Taylor
2704 E KANESVILLE BLVD
APT 308
Council Bluffs, IA 51503

Pickett, William
726 West Walnut
Albion, NE 68620

Pickler, Tyler

Pickney, Dontae
2051 Diamon Crest Dr
Missouri City, TX 77489

Pickney, Jakeith
2051 Diamond Crest
Missouri City, TX 77489

Pickney, John
2051 Diamond Crest
Missouri City, TX 77489

Pickney, Junius
655 Prokenade Pkwy
Irving, TX 75039

Picou, Michael

Pidedomte, Dustin
2809 SE 6Th St
Blue Springs, MO 64014

PIERCE MECHANICAL LLC
6 CEDARTOWN ST SW
CAVE SPRINGS, GA 3124

Pierce, Dale
2931 Country Court
Kennesaw, GA 30152

Pierce, Darrenton

Pierce, Dylan
115 Chereokee Way
Acworth, GA 30102

Pierce, Jimmie
1111 Cherokee Trace
Gilmer, TX 75644

Pierce, Matthew
3004 SW Bridlewood Pl
Lee's Summit, MO 64081

Pierce, Robert
105 Cedar St
Smithville, MO 64089

Pierce, Tyler
2005 Stockbridge Rd
Denton, TX 76208

PIERCEY,  WILLIAM
709 E WEBB ST
Boyden, IA 51234

Pierson, Jeff
4585 Ansley Lane
Cumming, GA 30040

Pillow, Ian
4305 N 1St
Lincoln, NE 68521

Pina, Greg
22085 Priest Rd
Elmendorf, TX 78112

Pinales, Charlie
209 Craig Mertle
San Marcos, TX 78666

Pinales, Zachary
112 Capistrano Dr
San Marcos, TX 78666

Pinckney, Ricky
1345 Gun Club Rd NW
Atlanta, GA 30318

Pineda, Daniel
48 SETTLERS RIDGE LN
Hiram, GA 30141

Pineda, Hector
6831 Prairie Village Dr
Katy, TX 77449

Pineda, Yahir
4417 Se 25Th
Amarillo, TX 79103

Pinero, Angel

Pines, Darius
7489 Knoll Hollow Rd
Lithonia, GA 30058

Pines, Darrell
166 Andrews Lane
Ellaville, GA 31806

Pines, Jarriell
312 Alan Dr.
Americus, GA 31719

Pink, Sean
7515 Kings River Dr
Humble, TX 77346

Pinkstaff, David
7700 Leatherman Ln
Leander, TX 78641

Pinkston, Austin
1580 Prospect St G4
ELYRIA, OH 44035

Pinkston, Reggie

Pinnell, Marty
114 SE Douglass St
143
Lee's Summit, MO 64063

Pinnell, Tanner
11845 S. Fellow St
1
Olathe, KS 66061

Pinney, Alex
17444 Glacier Way
Lakeville, MN 55044

Pinney, Seth
515  Ry Miller Rd
Homer, NE 68030

Pinto, Lester
11107 West Airport
3221
Sugarland, TX 77477

Piotrkowski, Tim

Piroch, Jake
773 Finwood Ct
ELYRIA, OH 44035

Pisano, Timothy
447 E Montrose St
Youngstown, OH 44505

Pischera, Joe
1420 Congress Lake Rd
Mogadore Rd, OH 44260

Piscitello, Mario
8200 Craigleigh Dr
Parma, OH 44129

Piscitello, Mike
8403 Wallings Rd
North Royalton, OH 44133

Piscitello, Vincent
10204 Webster Rd
Strongsville, OH 44136

Piskach, Joachim
4163 W 226Th St
Fairview Park, OH 44126

Pistole, Bill

Pistole, Carson

Pistole, Dalton
8230 N HIckory St.
Kansas City, MO 64118

Pistole, Garrett
26203 S Maple Dr.
Maryville, MO 64468

Pistone, Edward
141 Waite Farms Ln
Brunswick, OH 44212

Pistone, Frank
217 Baker St
Brunswick, OH 44212

PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC
PO BOX 981022
BOSTON, MA 02298-1022

Pitts, Nate

Pizana, Jacob
108 Pine Meadow Dr
Kennedale, TX 76060

Pizzulo, Jorayon

Placzek, Matthew
9918 Westchester Dr
Omaha, NE 68114

Plaetz, Jacob
420 Blue Jay Trail
Mankato, MN 56001

Plambeck, Josh
2329 Hogantown Dr
Bellevue, NE 68123

Plambeck, Kyle
2807 Irene St
Bellevue, NE 68147

Plambeck, Ryan
5962 Kahana St
Wahiawa, HI 96786

Planting, Matt
1405 N Conifer Pl
Sioux Falls, SD 57107

Plaskett, Messigh

Plaso, Andrew
8670 Ferguson RD
Streetsboro, OH 44241

Plathe, Paul
302 N Beech
Marcus, IA 51035

Plathe, Paul
302 N Beech St
Marcus, IA 51035

Plathe, Tim
5048 McKinley Ave
Granville, IA 51022

Pleasant, Earl

Pleban, Jeff
5392 Regency Dr
Parma, OH 44129

Pledds, Eddie

Pledger, Jeffery
3516 Perry Pt
Austell, GA 30106

Pledger, Tywan
17 Green And Gold Blvd.
Rome, GA 30161

Plinsky, Trenton
1265 Thompson St
Emporia, KS 66801

Plum, Maddie
108 N Russel Ave
Ames, IA 50010

Plumley, Kyle
4130 Cross River Dr
Corpus Christi, TX 78410

Plummer, Chris
1092 County Rd 445
Lincoln, TX 78948

Plummer, Clyde
6103 Manor Rd
111
Austin, TX 78723

PMOF Special Situations Private Credit Fund
c/o Corporation Service Company
251 LITTLE FALLS DRIVE
Wilmington, DE 19808

Poe, David
1920 N Colson St
Fremont, NE 68025

Poest, Jesse
2019 Pine Ledge Road
Houston, TX 77089

Pohl, Jospeh
675 N St. Clair St
Painesville, OH 44077

Pohlers, Lance
601 Princess Dr
Corpus Christi, TX 78410

Poindexter, Jacob
4605 Goergia St
Webster, TX 77511

Pointerdex, Koyler
154 Talbot Dr
Bedford, OH 44146

POLARIS ENERGY SERVICES
L-2413
COLUMBUS, OH 43260-2353

Polasky, Kenneth
1030 Geranium Drive
Lincoln, NE 68521

Pole, Jake
12525 Kearney Circle
Omaha, NE 68154

Polis, Sam

Polivka, Jaret
7232 Colfax Ave
Lincoln, NE 68507

Polivka, Ryan
8710 Warlvy
Lincoln, NE 68517

Polivka, Trevor
2515 S 37Th St.
Lincoln, NE 68506

Polk, Kelly
5542 Sedgewick Dr
Rockford, IL 61109

Pollack, Jordan
8000 W 18Th Ave
Edgewater, CO 80214

Pollard, Jeff
39 S Valley St.
Kansas City, KS 66102

Pollock, Nathan
9408 W. 158Th St
Overland Park, KS 66221

Poloncic, Craig
4133 N 79Th St
Omaha, NE 68134

Polzin, Kole

Pomroy, Jacob
609 Wall St
Grapevine, TX 76051

Pomroy, Lonnie
705 West Park Pl
Lithia Springs, GA 30122

Ponce, Jesse
6318 Erskine Drive
Corpus Christi, TX 78412

Ponce, Jesse SR
3830 Niagara St
Corpus Christi, TX 78415

Ponce, Jesus
1425 Redwood Creek
Seguin, TX 78155

Ponthieux, Aubrey

Ponthieux, Connor
1582 Brookstone Dr
Oak Point, TX 75068

Ponthieux, Joshua
1582 Brookstone D
Oak Point, TX 75068

Ponzio, Bryan
3708 Park Oak Drive
Bryan, TX 77802

Pool, Austin
6234 Kearney Ave
Lincoln, NE 68507

Pool, Johnathan
105 E Shofner Dr
Longview, TX 75604

Poole, Tanner
9963 Pooles Rd
Montgomery, TX 77356

Popatak, Greg SR
341 Milliken Ave
Sharpsville, PA 16150

Pope, Chip
W7193 S. Mound DR
Neillsville, WI 54456

Pope, Donald
1513 HOLLY RIDGE DR
Keller, TX 76248

Pope, Dontarious
3030 CONTINENTAL COLONY PKWY S
1409
Atlanta, GA 30331

Pope, Montarious
3030 Continental Colony Pkwy
1409
Atlanta, GA 30331

Pope, Steve
7562 Clear Creek
Lithonia, GA 30058

Popelka, Matt
14218 Iowa St
Omaha, NE 68142

Popenfus, Kevin
W2914 Williw Ln
Belleville, WI 53508

Popenfus, Kody
W2914 Willow Ln
Belleville, WI 53508

Popovich, David
5323 Radford Ave
Vly Vlg, CA 91607

Port, Kevin
11 Boyd Pt
Newman, GA 30265

Portenier, Cole
22075 189Rh St
Tonganoxie, KS 66086

Portenier, Doug
4108 Newman St
Leavenworth, KS 66048

Porter, Dorian
16913 Grovewood Ave
Cleveland, OH 44110

Porter, Drew
1623 Irving St
Beatrice, NE 68310

Porter, Isaac
10523 N Hillside Row
Edgerton, WI 53534

Porter, Joe
21 E Bel Meadow
Chagrin Falls, OH 44022

Porter, Mark
8 Summit Ct
Ontario, OH 44906

Porter, Shane
696 Eastland Ave
Warren, OH 44484

Portsche, Doug
803 Dawn Ave
Erie, CO 80516

Portsche, Greg
6409 Sw 8Th St
Lincoln, NE 68523

Portsche, Peyton
See Dad Info

Portwood, Mark
950 Richmond Hill Dr
Marietta, GA 30068

Posey, Brayden

Posey, Brian

Pospeschik, Brad

Pospisil, Jared
452 County Road 23
Ceresco, NE 68017

Pospisil, Kyle
1413 Holik Drive
College Station, TX 77840

Poss, Ryan
417 S 2Nd Ave Apt
107
SIOUX FALLS, SD 57104

Post, Dylan
3802 W Amber Lake Drive
Fairmont, MN 56031

Post, Ray
908 Tod
Fort Collins, CO 80524

Post, Tanner
5100 W 107Th Pl Apt 238
Overland Park, KS 66211

Postero, Quinn
267 Chelsey Circle
Decatur, GA 30030

Poston, Bill
1232 Frost Rd
Streetsboro, OH 44241

Poston, Brian
9525 State Rt 43
Streetsboro, OH 44241

Potkay, Chris
1239 Gaynelle Ave
Streetsboro, OH 44241

Potratz, Jacob
535 N 3Rd St
Seward, NE 68434

Potter, Kody
1801 NW 46Th Street
Lincoln, NE 68528

Potter, Lonnie
7515 Pratt St
Omaha, NE 68134

Potter, Tevin
7720 Howard St
Apt 8
Omaha, NE 68114

Potthoff, Blake
643 180Th Ave
Fairmont, MN 56031

Potthoff, Bryan
243 60Th St
Dunnell, MN 56127

Potthoff, Logan
205 Fairview Ave
Fairmont, MN 56031

Potthoff, Lucas
43 60Th St
Dunnell, MN 56127

Potthoff, Neal
243 60Th St
Dunnell, MN 56127

Potts, Andre

Potts, Kalil
14520 Briar Forest Dr
Houston, TX 77077

Potts, Reginald
6767 Beneton Dr
Houston, TX 77067

Potts, Ryan Jr

Powel, David
14910 Hammansburg
NORTH BALTIMORE, OH 45872

Powell, Amari
Fayetteville, GA 30214

Powell, Brian

Powell, Cader
2413 Navajo
Pampa, TX 79065

Powell, Marlin
Atlanta, GA 30331

Powell, Michael
10 Thrkield Ave Se
Atlanta, GA 30315

Powell, Mitchel
16941 Brookwood
San Antonio, TX 78248

Powell, Quinton
704 Temple Circle
Bayou Vista, TX 77563

Powell, Terrance
2241 Squire Ct
Decatur, GA 30035

Powell, Walker
561 Terry St Se
Atlanta, GA 30312

Powell, Willie
395 Hillsdale Dr
Fayetteville, GA 30214

Power, Justin
7050 Walnut MIll Court
Cumming, GA 30040

Powers, Bryceson

Powers, David
409 18Th St
Aurora, NE 68818

Powers, Jeff
17739 Martha Street
Omaha, NE 68130

Powers, Miles

Powers, Reece
17739 Harvest St
Omaha, NE 68130

Powiscase, Aiden
1446 Wakefield Drive
Houston, TX 77018

Powiscase, Dylan
1446 Wakefield Drive
Houston, TX 77018

Pozsgai, Cameron
234 Brightwood Rd
Wilmington, NC 28409

Pradia, Chaleb
4406 Dalmation Dr
Houston, TX 77045

Pragg, Noah
39225 Center Ridge Rd #3
N. Ridgeville, OH 44039

Pragg, Tyler
177 Waren
ELYRIA, OH 44035

Prange, Dylan
212 Fairgrounds St
Garden City, MN 56034

Prange, Jerry
10300 Pella Rd
Firth, NE 68358

Prather, Mike

Pratt, David
11738 Silent Elm St
Houston, TX 77044

Prebish, Noah
5805 Canyon Reserv Heights
COLORADO SPRINGS, CO 80919

Prediere, Adam

Prescott, Brad
2411 S Magnolia
Sioux City, IA 51106

Prescott, Carter
517 Stonegate Circle
Sergeant Bluff, IA 51054

Prescott, Duane
242 Bigalow Park Rd
Salix, IA 51052

Prescott, Justin
1500 Purdue Ave
Los Angelas,  90025

Prescott, Tootie

Presley, Rodney
1338 Naples Dr
Dallas, TX 75232

Preston, Chandler

Preston, Trent
351 Rosewood
San Antonio, TX 78121

Preul, Parker

Prian, Federico

Price, Barry
11 The Prado
Atlanta, GA 30309

Price, Cameron
6331 S46Th St
Lincoln, NE 68516

Price, Fred
318 Awendaw Cir
Ellenwood, GA 30294

Price, Harry
528 Tomohawk Trl
Dublin, GA 31027

Price, Hayden
119 Valley View Dr
Ozark, AL 36360

Price, James
1251 Sedgefield Rd.
Marietta, GA 30062

Price, Jerome
42 Manor Estates Drive
StockBridge, GA 30281

Price, Jordan
312 S Court At
Elk Point, SD 57025

Price, Stan
10 Patternson Way
Covington, GA 30016

Price, Teven
6411 Aspen Farm
San Antonio, TX 78244

Pridgen, Micah
2011 Laurel Springs Ln
Kingwood, TX 77339

Priem, Nick

Prigge, Reed
604 W Main St #18
Houston, TX 77006

PRIMAVERA
1920 CYPRESS LAKE DRIVE
ORLANDO, FL 32837

Prince, Marcus
140 MAYBOU AVE
Dallas, GA 30132

Prince, Vernon
15799 Kenwood Dr
Midlefield, OH 44062

Pringle, Cellia
Hampton, GA 30228

Pringle, Trey
1806 Knox #2
Lincoln, NE 68521

Prins, Colby
1408 West Meadowbrook Trail
Brandon, SD 57005

Prins, Skyler
306 E Clark St
Jeffers, MN 56145

Priscilla, Jimmy
1130 Middlebury RD
Kent, OH 44240

Prisk, Tyler
1011 Maple St
Fort Atkinson, WI 53538

Pritchard, Ethan
3324 Highway 53 Est
Huntsville, AL 30524

Pritchard, Simon
210 Greenmont Cir.
Alpharetta, GA 30009

Pritchett, Kevin
17 High Pines Ct E
Hiram, GA 30141

Privitt, Nate
2996 CR 303
Jarrell, TX 76537

PRO FOOTBALL HALL OF FAME
2121 GEORGE HALAS DRIVE NW
CANTON, OH 44708

Prochnow, Chase
715 Penrose Drive
Lincoln, NE 68521

Profitt, Nick
660 Ralph McGill Blvd NE 3203
Atlanta, GA 30312

Prohaska, Justin
533 Ceder St
Valparaiso, NE 68065

Prokop, John
401 Woodcrest Dr.
St. Joseph, MO 64506

Prokupek, Josh

PROMENADE SHOPS AT CENTERRA
PO BOX 715524
CINCINNATI, OH 45271-5524

Provencal, Ethan

Provencal, Kevin

Provencal, Rowan
140 North Main St.
Sharon, MA 02067

Provencal, Tyler
140 Nort Maine St
Sharon, MA 02067

Provence, Jeremiah

Provost, Randy
189 Wertz Avenue Northwest
Canton, OH 44708

Provost, Randy
308 Rifter Rd
Winchester, VA 22602

Prowell, Tanner
155 Lakeside Drive
Waxahachie, TX 75165

Pruden, Johnathan
227 E Brandon St
Longview, TX 75604

Pruitt, Tyler
16004 Prairie Way
Basehor, KS 66007

Pryor, Austin
6350  Austin Bridge Rd.
Douglasville, GA 30134

Pryor, Victor
21302 Franklin Rd
Maple Hts, OH 44137

Prytherch, Tony
304 East Water St.
Sullivan, IL 61951

Przybysz, John
4257 St Francis Ct
Avon, OH 44011

Przybysz, Joshua
4257 Saint Francis Ct
Avon, OH 44011

Psencik, Brody

Psihountas, Marco
7110 Lackman Rd
Apt 304
Shawnee, KS 66217

Puckett, Gunner

Puckett, Johnquez Sr
592 Sunnyhill Dr
JONESBORO, GA 30238

Puente, Bryce
145 N Natural  Spring Ln
Azle, TX 76020

Pugh, Hunter
1420 Congress Lake
Mogadore Rd, OH 44260

Pugh, Joey
1420 Congress Lake Rd
Mogadore Rd, OH 44260

Pugh, Larry
11054 Fenbrook Circle
Hartville, OH 44632

Pugh, Napolian

Pugliese, Ralphie
508 Northridge Oval
Cleveland, OH 44144

Pulido, Jorge
1318 Progresso Dr
Houston, TX 77038

Pullman, Tom
190 N.Moore Rd
1009
Coppell, TX 75019

Pulscher, Trevor
13339 378Th Ave
Abredeen, SD 57401

Pumphrey, Aaron
136 Misty Hill Tr
Dallas, GA 30132

Pumphrey, Arnold
136 Misty Hill
Dallas, GA 30132

Pundsack, Greg

Purcell, Dusty

Purcell, Zack
211 CAMBERLY LN
Dallas, GA 30132

PURE SILK FABRICS, INC.
141 LANZA AVENUE
BLDG 10
GARFIELD, NJ 7026

Purifoy, Jarmaal

Purnell, Nelo
757 E Lorain St
Oberlin, OH 44074

Purvis, Tim
303 Smith Level Road B31
Chapel Hill, NC 27516

PYXIS COUNSEL LLC
27 MICHIGAN STREET
WINCHESTER, NH 3470

QUALITY WHOLESALE SIGNES
5930 PLUM ST STE 114
WATAUGA, TX 76148

Quattrocchi, Frank
10440 State Rte Se
Agency, MO 64401

Quayle, Mark
885Hollyview Dr
Sheffield, OH 44054

Quayle, Richard
885 Holly View
Sheffield, OH 44054

Quealy, Trey
1432 Race Street Unit 307
Cincinatti, OH 45202

Queen, Hunter
1197 Old Dial Rd.
Morganton, GA 30560

Queen, Jack
6407 Loving Rd.
Morganton, GA 30560

Queen, Parker
927 Woodrow St
N Canton, OH 44720

Queener, Damon
6317 Bananza Dr
Montgomery, TX 77316

Queener, Devin
409 Maple Lane
Conroe, TX 77304

Quesada, Jon
1826 Parhaven Drive
San Antonio, TX 78232

Quesenberry, Jeff
6339 Morgan Rd
Ravenna, OH 44266

Quezada, Yoni
4616 Anns Trace SE
Acworth, GA 30102

Quilang, Philip
1421 Peachtree St Unit 509
Atlanta, GA 30309

Quinlan, James
7298 Brookwood Dr
Brookfield, OH 44403

Quinlan, Jeremy
560 South 8Th ST
Sharpsville, PA 16150

Quinn, Connor
1376 Columbine St.
Apt. 203
Denver, CO 80206

Quinn, Jerome
1338 Terrier Dr
Akron, OH 44321

Quinn, Jerome Sr.
1714 Schefild Dr
Akron, OH 44320

Quinn, Joseph
Columbus, GA 31907

Quinn, Kellen
1168 Nelson Falls Lane
Houston, TX 77008

Quinn, Ryne
16460 State Hwy 3
Apt 908
Friendswood, TX 77598

Quinn, Tyler
11575 Pearland ParkWay
Houston, TX 77089

Quinn, William
5805 Hoover Falls Unit 301
Westerville, OH 43081

Quinones, Kaleb
132 Harper Lane
Apt 2206
Franklin, NC 28734

Quintana, Erik
3478 Lakeside Dr Ne
Unit 813
Atlanta, GA 30326

Quintanilla, Abel
159 Garza Lane
San Marcos, TX 78655

Quintanilla, Benjamin
612 E Olympia
Mcallen, TX 78503

Quintanilla, Rolando
228 Clemmer
Corpus Christi, TX 78415

Quintanilla, Roshawn
9902 Easterwood Trl
Tomball, TX 77375

Quintero, Jae
1518 Valencia Dr
Corpus Christi, TX 78416

Quintero, Jose
333 Mohawk
Corpus Christi, TX 78405

Quiroga, Hector
6507 Laurie St
Pearland, TX 77581

Quroz, Javier

Quyen A. Phan
1000 Cornell Dr
Carrollton, TX 75007

Raach, David
7786 Vience Dr
Warren, OH 44484

Raach, Justin

Raach, Satchel

Raasch, Keaton
25728 457Th Ave
Humbolt, SD 57035

Raasch, Krayton
25728 457Th Ave
Humbolt, SD 57035

Raasch, Kyle
25728 457Th Ave
Humbolt, SD 57035

Radaelli, Luis
18810 Stillbreeze Valley
Cypress, TX 77429

Radcliff, Corey
249 Olive St
ELYRIA, OH 44035

Raddant, Andy
4448 Summit St
Kansas City, MO 64111

Raddant, Paul
102 Garfield Place
Kansas City, MO 64124

Radtke, Adam
170 Homestead Road
Mankato, MN 56001

Raduka, Josh
5905 Falling Water Terrace
Roswell, GA 30076

Radvilavicivs, Drew
5125 E 115Th St
Garfield Heights, OH 44125

Rael, Bryon
235 Jasmine Way
Alpharetta, GA 30004

Rael, Jeffrey

Ragsdale, David

Ragston, Bobby
500 West Third
Brenham, TX 77833

Ragston, Brisston
467 Shepard Lane
Brenham, TX 77833

Railey, Jeremy

Rainer, Mike

Rainforth, Monte
49563 870 Rd
Oneill, NE 68763

Rainforth, Ty
49563 807Th Rd
Oneill, NE 68763

Raingeo, Pablo
1565 Parkside Village Drive
Cumming, GA 30040

RAINIER MOORE PLAZA ACQUISITIONS LLC
13760 NOEL RD STE 1020
DALLAS, TX 75240

Raitt, Andrew
912 Logan St
Wayne, NE 68787

Rakestraw, Patrick
242 Ridgeway Dr.
Monroe, GA 30655

Ralph, Erik
1626 Warrick Dr
ASHTABULA, OH 44004

Rambo, Landon
6926 Shady Lane
Sugarland, TX 77479

Rambo, Preston
3307 Aster Meadow Way
Richmond, TX 77406

Ramerth, Josh
406 Murray A E
Dundee, MN 56131

Ramerth, Zach
207 250Th Ave
Dundee, MN 56131

Ramiez, Abraham
16444 Pices Rd
Conroe, TX 77306

Ramirez, Alonzo
74 E Veckponvale Cir
The Woodlands, TX 77382

Ramirez, Armando
15266 Ramirez County Rd
RAYMONDVILLE, TX 78580

Ramirez, Bryan

Ramirez, Daniel
911 West Temp
Mount Pleasant, TX 75455

Ramirez, Diego
20111 Raingate Ln
Katy, TX 77449

Ramirez, Edward
6511 Bayridge Ln
Houston, TX 77048

Ramirez, Edward
3710 Cactus Field Ln
Katy, TX 77449

Ramirez, Gio
5529 Darlora Ave
Cleveland, OH 44144

Ramirez, Joey
2103 Chelsea Vale Dr
Fresno, TX 77545

Ramirez, Jose Rene
1600 Rose Dr
Alice, TX 78332

Ramirez, Joshua

Ramirez, Manuel
7002 Imperial Trl
Amarillo, TX 79106

Ramirez, Marlon
1134Orchard Oriole Pl
Middleburg, FL 32068

Ramirez, Mauricio
311 George St
Sioux City, IA 51103

Ramirez, Michael
3953 James Dr
Robstown, TX 78380

Ramirez, Michael
319 N Aransas Street
Mothis, TX 78368

Ramirez, Noah
74 E Packvill Cir
The Woodlands, TX 77380

Ramirez, Ruben Aristeo
618 E Ave H
Robstown, TX 78380

Ramirez, Tommy

Ramirez, Tristin
4806 Crystal Creek
San Antonio, TX 78238

Ramjit, Logan
111 Justice Way
214
Pikeville, KY 41501

Ramjit, Ryan
7101 Appaloosa Trail
San Angelo, TX 76901

Ramm, Billy
14712 Ohio St
Omaha, NE 68116

Ramos, Andrew
1398 State Route 12
PANDORA, OH 45877

Ramos, Jett
3509 Pinemot Dr
Midland,  79797

RAMOS, JOE
7554 Hereford St
Houston, TX 77087

Ramos, Joel
1203 Grandeur Dr
Alamo, TX 78516

Ramos, Marcos
1505 Rancher Dr
Milliken, CO 80543

Ramsdell, Clayton
1207 Jim Brown PRKY
Council Bluffs, IA 51503

Ramsey, Aaron
13198 W 88Th Ct
Apt 271
Lenexa, KS 66215

Ramsey, Curt
22134 US RT 30
Minerva, OH 44657

Ramsey, Tyler
73 North Newton Falls Rd
North Jackson, OH 44451

Rand, Jerry
79 Misty Mesa Trail
Mansfield, TX 76063

Rand, Jerry III
79 Misty Mesa Trail
Mansfield, TX 76063

Randall, Dustin
23 Hamilton St
Berea, OH 44017

Randelson, Vincent
630 Enclave Lane
Calera, AL 35040

Randle, Pierre
415 W Obion Rd
Houston, TX 77091

Randolph, Sheldon
137 Lockwood Dr
Jackson, TN 38301

Rangel, David
5310 Cameron Ct
Sheffield, OH 44054

Rangwala, Abdeali
175 N Harbor Dr
Chicago, IL 60601

Rankin, Marshall
1308 Westway Ave.
Mcallen, TX 78501

Rankins, Maurice
339 Summit Drive
Akron, OH 44304

Ransiear, Morgan
13047 County Road 10
Blair, NE 68008

Rapoport, Sam
11002 Forbes Creek Dr
Kirkland, WA 98033

Rasco, Jaxon
870 Calvey Church Rd
Robertsville, MO, TX 63072

Rasp, Brian
467 Ophelia
Newton Falls, OH 44444

Rasp, Zach
467 Ophelia ST
Newton Falls, OH 44444

Rassel, Mario
3290 N Martha St Lot 192
Sioux City, IA 51105

Ratcliff, Adam
26284 Sullen Road
Bedford, OH 44146

Ratcliff, Shamarlon
5814 Lansdown Dr
Houston, TX 77049

Rathjen, Derek
205 3Rd Street
Apt 4
Milford, NE 68405

Rathjen, Devyn
2935 Adam
Seward, NE 68434

Raulston, Luke
211 Stay Sail St Pensacola
Pensacola, FL 32507

Rauner, Blake (12)
1932 S 49Th ST
Lincoln, NE 68506

Rauner, Brian
1932 S 49Th St
Lincoln, NE 68506

Rauner, Cameron (13)
1932 S 49Th St
Lincoln, NE 68506

Rauner, Rylee
1932 S 49Th St
Lincoln, NE 68506

Rausch, Ethan
4406 Ten Trees Ln.
Charolette, NC 28269

Ravenscroft, Kyle
P0 Boc 933
Massillon, OH 44644

Ravera, Caitlyn
6141 Alv
N. Ridgeville, OH 44039

Rawden, Koleton
12888 Pleasant Valley Dr
Abredeen, SD 57401

Rawie, Robert
1309 Easton Ct.
Liberty, MO 64068

Rawls, Michael
923 Ridge Brook Trl
Duluth, GA 30096

Ray, Demetris
1300 Glen Haven Drive
Apt H
FINDLAY, OH 45840

Ray, Douglas
6505 Willow Oak Pl
Amarillo, TX 79124

Ray, John
1700 Se St Lot 23
Smithville, TX 78957

Ray, Terrance
3200 Peek Road
Katy, TX 77449

Rea, Edgar
808 Hine Ave
Painesville, OH 44077

Read, Steve
10402 Memorial Dr
Houston, TX 77024

Ready, John
Bayou Vista
Houston, TX 77024

Ready, Paul
16101 Fritsch Cove
Austin, TX 78717

Reagan, Matthew
137 Malbone St Sw
Cartersville, GA 30120

Real, Alberto
2906 Stone Way Dr
Houston, TX 77082

Real, Laureano

Reamer, Jared
6110 North Elyria Road
West Salem, OH 44287

Reamer, Michael
3634 West Township Road 90
NEW RIEGEL, OH 44853

Reamer, Nathan
388 Circular St
TIFFIN, OH 44883

Reams, Adam
43 N 6Th St
Baltic, SD 57003

Reardon, Colin
911 E Camelback Rd
2097
Pheonix, AR 85014

Reardon, Zachary
370 Springbrook Dr 102
Medina, OH 44256

Reasoner, Braxten
92 Forest Glen Dr.
Highland Park, NJ 08904

Reasoner, Keetz
92 Forest Glen Dr.
Highland Park, NJ 08904

Reaves, Staysee
17022 Sperry Landing Dr
Houston, TX 77095

Reavis, Joseph
2515 Rutledge Ave
Janesville, WI 53545

Rebecca Walls
614 Chicago Ave
Plattsmouth, NE 68048

Reber, Talus
1908 SteinerRd
Creston, OH 44217

Reber, Tyler
531 South David St
Smithsville, OH 44677

Recker, Luke
544 West Cuming Street
Lincoln, NE 68521

Recker, Zach
544 W Cumming St
Lincoln, NE 68521

Reckers, Barrett
7225 Canter Run
Cumming, GA 30040

Reckers, Zachary
4845 Plainsman Cir
CUMMING, GA 30028

RED LEE'S SUMMIT EAST, LLC
PO BOX 92282
LAS VEGAS, NV 89193-2282

Redding, Andrew
16101 Fritsch Cove
Austin, TX 78717

Redding, Christopher
1626 Hueco Moutain Trail Rd
Round Rock, TX 78664

Redding, Donald
1626 Hueco Moutain Trl
Round Rock, TX 78664

Redfield, Chris

Redman, Thomas
2938 Crockett St.
Apt 309
Fort Worth, TX 76107

Redmon, Cade
410 Northstar Dr.
Villarica, GA 30180

Redrick, Dwayne
9388 Hickory Ridge Dr
Streetsboro, OH 44241

Reece, Randy
607 East Woodlin
Dallas, TX 75216

Reecy, Lane
1122 Wyland Dr
Dell Rapids, SD 57022

Reecy, Luke
1122Wyland Dr
Dell Rapids, SD 57022

Reecy, Mike
1122 Wyland Dr
Dell Rapids, SD 57022

Reed, Andre
14703 Berryknoll Dr
Houston, TX 77079

Reed, Burnett
12 Fordem Ct
Madison, WI 53704

Reed, Charles
9560 Shadywood Ln
Twinsburg, OH 44087

Reed, Dave
47292 Dusenberg
Renner, SD 57055

Reed, David
160 Roswell Farm Lane
Roswell, GA 30075

Reed, Dylan

Reed, Jason
677 Owsley Rd
Masury, OH 44438

Reed, Kobe

Reed, Mark
1700 Kale Adams Rd
Warren, OH 44481

Reed, Robert
4551 Eerie Ave Nw
Canal Fulton, OH 44614

Reed, Ryan
3324 Court St
Sioux City, IA 51104

Reed, Ryan
603 S Elm St
Louisburg, KS 66053

Reed, Scott
401 W 9Th St
Dell Rapids, SD 57022

Reed, Tyas
1611 Myrtle St
Sioux City, IA 51103

Reed, Willis
4040 6Th Steer
Hillister, TX 77642

Reeder, DeEric
6567 Esquire Pl
Atlanta, GA 30296

Reep, Matt
1309 Hazelnut Dr
Raleigh, NC 27610

Rees, Cory
5071 Yucca Ct
Johnstown, CO 80534

Reese, Dan
8072 Doylestown Road
Sterling, OH 44276

Reese, Nate
10427 Honeytown Road
Creston, OH 44217

Reese, Roger
911 Curtis Ave
Kenner, LA 70062

Reeves, Adam
1316 Louisiana
Center, TX 75935

Reeves, Christian
501 South Blair Stone Rd.
Apt.902
Tallahassee, FL 32301

Reeves, Dauson
990 Mineral Springs Rd. S
Big Canoe, GA 30143

Reeves, Matt
4028 Wakeman Dr
Council Bluffs, IA 51501

Reeves, Rodrick
1484 East 116th
Cleveland, OH 44106

Reeves, Timothy
2855 Five Oaks Dr
Missouri City, TX 77459

Regan, Tyler
3110 Excaliber Ln
Lincoln, NE 68504

Regensburg, Stephen
10613 Legacy Lane
Fairfax, VA 22030

REGUS MANAGEMENT GROUP LLC
ach

Reha, Ethan
1430 Six Points Xing #410
West Allis, WI 53214

Rehoreg, Johnny
2021 Harrison Ave
Lorain, OH 44055

Reibly, Brandon
36 Hamilton Road Drive
Pooler, GA 31322

Reichardt, Brock
123IDK
Omaha, NE 68118

Reichelderfer, Joe
1609 Ridgcrest Dr
Loveland, CO 80537

Reicosky, Steve
7691 Hudsen Drive
Navarre, OH 44662

Reid, Camren
7744 Myrna Ave.
Hudson, OH 44236

Reid, Cory
2159 Turner Church Rd
McDonough, GA 30252

Reid, Darryn
4545 Parkway Circle
College Park, GA 30349

Reid, Demetrius
2330 CASTLE KEEP WAY SE
Atlanta, GA 30316

Reid, Dion
127 Shaw Lane
Jonesboro, GA 30236

Reid, George
7744 Myrna Ave.
Hudson, OH 44236

Reid, Ronald
10107 Hillcrest Road
Kansas City, MO 64134

Reid, Theondre
1492 Kings Pointway
Conyers, GA 30094

Reil, Christian
10214 Clearance
Boerne, TX 78006

Reil, Christopher
10214 Clearance
Boerne, TX 78006

Reilley, Scott
208 W Wood St.
Smithville, MO 64089

Reilly, Henry
1007 West Wabasha St
Winona, MN 55987

Reinbolt, Dan
310 Third St
FINDLAY, OH 45840

Reincke, Lazarus
4306 Lemon Lily Ln
Richmond, TX 77406

Reincke, Malachi
4306 Lemon Lily Ln
Richmond, TX 77406

Reine, Jerry
10381 Ivy Gate Ave
JONESBORO, GA 30238

Reine, Jerry Jr
3242 Spanish Trail Sw
East Point, GA 30344

Reine, Logan
10381 Ivygate Avr
JONESBORO, GA 30238

Reineke, Frankie
2943 Chestnut Ave
Sioux City, IA 51104

Reinhart, David
1745 Stine Rd
Peninsula, OH 44264

Reinhart, Dawson
1745 Stine Rd
Peninsula, OH 44264

Reinig, Logan
1008 E Saint Clair St
Missouri, IA 51555

Reinig, Mark
2304 290Th St
Missouri, IA 51555

Reinkemeyer, Martin

Rembenon, Lyle

Rena, Andres
9637 Grannis St
Houston, TX 77075

Renali, Adam
2826 St Elmo Ave Ne
CANTON, OH 44714

Render, Jeffrey
5225 Superior Ave
Cleveland, OH 44103

Render, Ronnie
3300 College St
7
College Park, GA 30337

Rendon, John
5917 Kimbrough Dr.
Corpus Christi, TX 78412

Renes, Sam
4815 S Plateu Trail
Sioux Falls, SD 57106

Renfro, Michael
3001 S 14Th Street
Lincoln, NE 68502

Renken, Tanner
1517 Superior St
Apt 5
Lincoln, NE 68521

Renken, Tatum
512 7Th Ave
Nebraska CIty, NE 68410

Renken, Travis
1037 C St
Fremont, NE 68025

Renken, Tyler
200 N Carla Ave
TEA, SD 57064

Renner, Eli
7220 S 88Th St
Lincoln, NE 68526

Renner, Eli
645 Oak Ave
Crete, NE 68333

Renner, Luke
638 C Avenue
Polleck, SD 57648

Renner, Mike
8100 West Princeton Rd
Hallam, NE 68368

Renovafo, Matthew
50 Box Elder Ln
Von Ormy, TX 78073

Renteria, Adrian
3812 Schwartz Ave
Fort Worth, TX 76106

Renteria, Mitch
2640 C St
Lincoln, NE 68502

Renz, Ray
1952 28Th Ave
Greeley, CO 80634

REPUBLIC SERVICES #307
PO BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES #419
PO BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES - 186
PO BOX 78829
PHOENIX, AZ 85062-8829

Resendez, Nathan
5319 Westminster Ct
Houston, TX 77069

Respert, Brandon
101 Woodcrest Cir
Warner Robins, GA 31093

Restrepo, Juan
1099 Boulevard SE
Apt 6212
Evans, GA 30809

Retych, Bryan
14924 HAYES RD.
Midlefield, OH 44062

Retych, Zach
225 Mountian Side Dr
Painesville, OH 44077

Retzloff, Brandon
9714 Connemara Bnd
San Antonio, TX 78245

Retzloff, Cliff
15305 Capri Lane
Selma, TX 78154

Reulbach, David
419 Sutcliffe Dr
Bay Village, OH 44140

Reuter, Nathan
13100 Goodman St
Overland Park, KS 66213

Reyes, Daniel
2016 Main
1811
Houston, TX 77002

Reyes, Daniel
3111Ferguson Lane
Brenham, TX 77833

Reyes, David
5706 Kiwanis Rd
DALLAS, TX 75236

Reyes, George
438 Sharon Drive
Corpus Christi, TX 78412

Reyes, Jesus

Reyes, Jose
6311 Green Park Manor Ln
Houston, TX 77085

Reyes, KC
3105 GLENVIEW
Carrollton, TX 75007

Reyes, Lincoln
9905 Magnoila Rd
ORCHARD, TX 77464

Reyes, Luis
1406 Spring Rd
Cleveland, OH 44109

Reyes, Marco
23218 Bayleaf Drive
Spring, TX 77373

Reyes, Ryan
1611 Afterlight Dr
San Antonio, TX 78245

Reyna, Jorge
1055Woodmere Dr
Lewisville, TX 75067

Reynold, Charles
7028 Dalmatia Drive
Atlanta, GA 30296

Reynolds, Adam
6218 S 73Rd Ave
Omaha, NE 68127

Reynolds, Anthony
1108 Alminar Ave. SE
Palm Bay, FL 32909

Reynolds, Brandon
104 Eagles Nest Court
Rockmart, GA 30153

Reynolds, Charlie
17080 Rockcreek Rd.
Thompson, OH 44086

Reynolds, Chris
17080 Rock Creek Rd
Thompson, OH 44086

Reynolds, Ian

Reynolds, Kenneth
877 Ridgewood Dr #123
Port Nechesd, TX 77651

Reynolds, Kirk
3058 Bear Paw Patch
Smithland, IA 51056

Reynolds, Kyler
3058 Bear Paw Path
Smithland, IA 51056

Reynolds, Oliver
4072 Dayton Rd
Madison, OH 44057

Reynolds, Tyler

Reynolds, Wilford
3103 29Th St
Port Arthur, TX 77640

Reynoldson, Jake

Reynoldson, Jake
14250 Paris Rd
Waverly, NE 68462

Reynosa, Richard

Reynozo, Christian
7046 Pllateau Dr
San Antonio, TX 78227

Rezac, Joe
1029 2Nd St NW
Faribault, MN 55021

Rhine, Dakota
1429 23Rd Ave Ct
Greeley, CO 80634

Rhine, Jay
1429 23Rd Ave Court
Greeley, CO 80634

Rhine, Matt
1429 23Rd Ave Ct
Greeley, CO 80634

Rhodes, Anthony
112 Richland Cir
Greensboro, GA 30642

Rhodes, Dylan
493 West Liberty St
Geneva, OH 44041

Rhodes, Evan
585 High Groove Blvd.
Akron, OH 44312

Rhodes, Gregory
3198 Oakcuff Rd Nw
Fairburn, GA 30213

Rhodes, Jesse
14200 Hobby Lane Apt 14300
Fort Worth, TX 76155

Rhodes, Steven
45 Havenwood Ct
Covington, GA 30016

Rhodes, Tavaris
2756 Holly Berry Dr
Ellenwood, GA 30294

Rhodes, Walter
Morrow, GA 30260

Rhone, Jeremy
9126 Mountain Field Dr
San Antonio, TX 78240

Ribas, Ashton
4755 Tanner Spring Dr
Alpharetta, GA 30022

Rlbas, Marc
4755 Tanner Springs Dr
Alpharetta, GA 30022

Ricci, Daimen
1951 Miller Loop E
Apt 1979
Ashland, OH 44805

Rice, Aaron
4400 Harrell Ranch Rd
Claude, TX 79019

Rice, Frank
3771 Martha Rd
Kent, OH 44240

Rice, Jacob
2930 Therteenth St
Cuyahoga Falls, OH 44223

Rice, Jake
4342 Garwood Rd
Cleveland, OH 44109

Rice, Jeremey
4840 W Sprague Rd
Parma, OH 44134

Rice, Jimmy
161 N Railroad St
New London, OH 44851

Rice, John
550 SW Trail Park Dr
Lee's Summit, MO 64081

Rice, Mike
107 Baywood Way
Hiram, GA 30141

Rice, Steven
7778 Fitch Rd
Olmsted Falls, OH 44138

Richard, Carlton
11406 Sandrock
Houston, TX 77048

Richard, Zach
509 Se Vista Dr
Lee's Summit, MO 64063

Richards, Alex
9401 Ronda Ln.
Houston, TX 77074

Richards, Cade
10094 Long Landing Cove
Arlington, TN 38002

Richards, Cameron
2061 Winrock Blvd
Houston, TX 77057

Richards, Coleson
19912 E 49Th St
Blue Springs, MO 64015

Richards, Dallen

Richards, Damien
6454 S Canterbury Dr
Parma, OH 44129

Richards, Dennis
502 1St N St
New Ulm, MN 56073

Richards, Gregory
1402 East Main St
Richmond, MO 64085

Richards, Jackson
3723 S Fuller Ave
Independence, MO 64052

Richards, John
6454 S Canterbury
Parma, OH 44129

Richards, Justin
1115 Surrey Dr
Newark, OH 43055

Richards, Lewis
3004B  Benjamin Franklin Ct
Jacksonville, FL 32221

Richards, Nick
5010 Mayfair Rd
N Canton, OH 44720

Richards, Scout
1979 Goshen Rd
Springtown, TX 76082

Richards, Wesley
1303 Westward Dr
Marietta, GA 30008

Richardson, Chris
17521 Lakewood Hts Blvd
Lakewood, OH 44107

RICHARDSON, CRAIG
83 Stonethrow Dr
Berea, OH 44017

Richardson, Derrian
105 Woodhill Rd.
Kerrville, TX 78028

Richardson, Dwight

Richardson, Ivan
213 Pennsylvannia
Houston, TX 77029

Richardson, Jacob
2496 Jane Addams Dr
Selma, TX 78154

Richardson, Jalil
4015 Central Green Lane
5104
Charlotte, NC 28262

Richardson, Jon
1426 Kayla Place
HARRISBURG, SD 57032

Richardson, Kelvin
525 Birch Hill Dr
Medina, OH 44256

Richardson, Rich

Richardson, Rodney
5239 Eisenhour Rd
San Antoniot, TX 78218

Richardson, Theo
1506 Cobb Crossing Se
Smyrna, GA 30080

Richardson, William
330 Red Fox Dr.
Canton, GA 30114

Richardson, Zack

Richerson, Jared
19322 Kingsway Rd
Holt, MO 64048

Richie, Vontray
7139 Christ Ave
Raytown, MO 64133

Richling, Ben
302 Kimerberly Way
Norfolk, NE 68701

Richling, Pete
19956 Jefferson St
Omaha, NE 68135

Richmeier, Jeffrey
2300 Wakarusa Dr.
Lawrence, KS 66047

RICHMOND LUSTER
23 RIVERLANDS DR
APT G
NEWPORT NEWS, VA 23605

Richmond, Brandon

Richter, Aaron
910 Wanyne St Apt C
Sandusky, OH 44870

Richter, Douglas
910 Waterloo Ln
Medina, OH 44256

Richter, Kyle
18741 Munn RD
CHAGRIN, OH 44023

Richter, Landon
319 Oak Bend
San Antonio, TX 78121

Richter, William

Rickard, Jacob

Ricker, Jared

Rickett, Alex
8777 Hwy 12
Ponca, NE 68770

Rickett, Dillion
P.O. Box 181
Ponca, NE 68770

Rickett, Dillon
P.O Box 181
Ponca, NE 68770

Ricketts, Ty
319 Maple St
Evansville, WI 53536

Rico, Omar
766 S Edwards Ave
CHARLOTTE, TX 78011

Riddle, Cory
3710 State St Nw
N Canton, OH 44720

Riddle, Jordan
725 Stover Rd
Canton, GA 30115

Ridgeway, Robert
5095 Southwood Rd
1241
Fairburn, GA 30213

Ridings, Logan
5972 Yellow Creek Rd
Ball Ground, GA 30107

Ridley, Hayden
15974 Reynolds St
Bennington, NE 68007

Riedel, Mike
1504 S Larksupr
Sioux Falls, SD 57106

Riedy, Tim
306 Elm St
Corectionville, IA 51016

Riefesel, Case
935 Overlook Park Ln
Lawrenceville, GA 30043

Riefesel, Cole
6027 S West Shore Blvd
3049
Tampa, FL 33616

Riegel, Logan
5607 NW Sunrise Meadow Dr
Lee's Summit, MO 64064

Riegel, Ted

Rienbaw, Trevor
442 Laramic Trail
Lincoln, NE 68521

Rierson, Chapin
529 West  Bypass Nw
Milledgevielle, GA 31061

Riette, Robert
3742 Eula Morgan Rd
Katy, TX 77493

Rife, Kane
206 Delmont Cir
Dakota Dunes, SD 57049

Rigby, Jonah
212 Bayshore Dr.
Willowick, OH 44095

Riggenbach, Dustin
4322 East Pleasent Home Road
Creston, OH 44217

Riggenbach, Jerry
10454 Eeby Rd
Sterling, OH 44276

Riggs, Mitch
263 NORTH ST EXT
Clark, PA 16143

Rigney, Marty
511 W Main St
Luverne, MN 56156

Riley, Cody

Riley, Hunter
2238 Nolt Dr
Akron, OH 44312

Riley, Hunter
448 Southmeridian St
Ravenna, OH 44266

Riley, Myles
3615 Cliffwood Dr
COLEYVILLE, TX 76034

Riley, Zarren
1100 Crosswinds Ing Unit 18
Fort Walton Beach, FL 32457

Rillo, Josh
3218 Diana Dr.
Carrollton, TX 75006

Rimbey, Everett
175 Regent Pl.
Woodstock, GA 30188

Rimbey, Halston
175 Regent Pl.
Woodstock, GA 30188

Rimbey, Michael
175 Regent Pl
Woodstock, GA 30188

Rimbey, Reed
175 Regent Pl.
Woodstock, GA 30188

Rimoldi, Tony
49 Lake Drive
Conroe, TX 77384

Ring, Caleb
1301 Mulberry Street
Dakota City, NE 68731

Ring, Mikey
1505 Whitcher Avenue
Sioux City, IA 51109

Ring, Noah
1301 Mulberry St
Dakota City, NE 68731

Ringler, Thomas
11606 191St Ave
Omaha, NE 68028

Ringnell, Andrew
205 N Minysaska St
Sherburn, MN 56171

Rini, Jack
8256 Pebble Creek Ct
CHAGRIN, OH 44023

Rinkol, Trey
19822 Sycamore Dr
Omaha, NE 68028

Riojas, Steven
14890 Shepherd Rd Unit 4
Atascosa, 78002

Rios, Alex
212 S Frobese
Runge, TX 78151

Rios, Jonathan
18610 Dingo Stream Ln
Katy, TX 77449

Rios, Mathew
1401 Melinda Dr
Mission, TX 78572

Rios, Michael
100 Lorenz Rd
Apt 903
San Antonio, TX 78209

Rioz, Rafael
3059 W111Th St
Cleveland, OH 44111

Ripken, Mathis

Ritchey, Jacob
7576 Toweron Ln
Columbus, OH 43235

Ritchey, Zachary
4705 12Th Street Northwest
Canton, OH 44708

Ritchie, Bryan
419 Whittlesey Dr
Tallmadge, OH 44278

Ritchie, Cash Jr.
3046 Lynn Rd
Canfield, OH 44406

Rivas, Angel
2001 Garden Ridge Apt 1
EDINBURG, TX 78541

Rivas, Gerardo
1320 S. Cesar Chavez Rd.
Edinburg, TX 78542

Rivas, Jason
10722 Larkwood St
Corpus Christi, TX 78410

Rivaz, Juan Jose
1702 Marlock LN
Pasadena, TX 77502

Rivaz, Juan Jose Jr
1702 Marlot Ln
Pasadena, TX 77502

River, Paul
1407 E Polk Ave
Victoria, 77901

Rivera, Angel
711 Hague Ave
Cleveland, OH 44102

Rivera, Antonio
101 Magee Ln
Robstown, TX 78380

Rivera, Bobby
512 N Andrews
Runge, TX 78151

Rivera, Carlos
715 Abbott Rdg
ST HEDWIG, TX 78152

Rivera, Chris

Rivera, Erik
4924 S Redbud Ave
Broken Arrow, OK 74011

Rivera, Francisco
4309 N 28Th St
Mcallen, TX 78504

Rivera, Hecto
Conroe, TX 77385

Rivera, Hector
2654 Pratrie Star Ln
Conroe, TX 77385

Rivera, John
1120 9Th St
Argyle, TX 76226

Rivera, Kenneth
809 Evergreen Ct
Gulfport, MS 39501

Rivera, Nick
8314 Stephens Loop
Mothis, TX 78368

Rivera, Porfirio
5529 Kenith Clrcle
Corpus Christi, TX 78413

Rivera, Raquel
1127 Garden St
ELYRIA, OH 44035

Rivera, Ryan
94 Hunters Trail
Dallas, GA 30157

Rivers, Ayden
609 Four Point Rd
Jackson, GA 30233

Rizzuto, Rob

Roach, Austin
906 Wencel Ave
New Prague, MN 56071

Roach, Brandon
936 Reud Ave
Lorain, OH 44052

Roach, Matt

Roach, Travis
111 Mill St N
Waterville, MN 56096

Roarson, Trevor
613 Balnard Street
Sloan, IA

Robbins, Asher
310 North Union St
Mclouth, KS 66054

Robbins, Bryan
22462 Mclouth Rd
Mclouth, KS 66054

Robbins, David
7501 South Olgsvy
Chicago, IL 60620

Robbins, Dennis
1320 Carey Station Rd.
Greensboro, GA 30642

Robbins, Jeremy
87 Huntsmans Horn Cir
The Woodlands, TX 77380

Robbins, Max

Robbins, Stacey
190 Kestrel Circle
Covington, GA 30014

Roberds, Ben
1056 Forrest Blvd
Decatur, GA 30030

Roberg, Ari
329 Penn Mill Lakes Blvd
Covington, LA 70435

Roberson, Leon
305 Hilllwood Dr
Toledo, OH 43608

Roberson, Troy Jr
8011 Cicada Dr
Missouri City, TX 77459

ROBERT E HAMPTON
305 WEST LOOP 281 #100
LONGVIEW, TX 75605

Robert Gras
12916 Kedleston Circle
Fort Myers, FL 33912

Robert, Hollins
113 Oldline Dr
NACOGDOCHES\, TX 75965

Robert, Kirven
22 New Ancord Rd
Mentor, OH 44060

Robert, Untavious

Roberts, Brandon
3518 N Reta Ave
Chicago, IL 60657

Roberts, Brian
40 Golf Course A
Helena, MT 59601

Roberts, Corey

Roberts, Darian
609 Ridge Rd
107
Newton Falls, OH 44444

Roberts, Geoffrey
1714 Ashland St #301
Houston, TX 77008

Roberts, Jackson

Roberts, Jake
1236 Sunrigde Dv
Seward, NE 68434

Roberts, Johnny
128 Norwich Ave
Mogadore Rd, OH 44260

Roberts, Kenneth

Roberts, Luc
6032 Underwoods Trail
Sugar Hill, GA 30518

Roberts, Norman
1501 E Whaley St
Apt 827
Longview, TX 75601

Roberts, Quan

Roberts, Rick

Roberts, Ronald

Roberts, Wess

Robertson, Cedrick
1151 Hayes Str
Madison, GA 30650

Robertson, Charlie
3810 Bostwick Rd
Madison, GA 30650

Robertson, Daniel
203 Pinewood St
Gladewater, TX 75647

Robertson, Harvies
3980 Bostwick Rd
Madison, GA 30650

Robertson, Jonathan
1409B E 25Th
Bryan, TX 77803

Robertson, Joshua
3 Whitechurch Lane
San Antonio, TX 78257

Robertson, Nate
3551Six Oaks Ct
Decatur, GA 30034

Robertson, NateJr
1279 Old Athens Hwy
Monroe, GA 30656

Robertson, Patrick
39 Maple Trace
Temple, GA 30179

Robinholt, Barry
253 Gayle Dr
Sheffield, OH 44054

Robinholt, Tom
32845 Woodspring Cir
N. Ridgeville, OH 44039

Robinson, Andrew
21397 Blaine St
Elkhorn, NE 68022

Robinson, Barry
950 Lake Ridge Park
Atlanta, GA 30296

Robinson, Bryan

Robinson, Carter
8333 Braesmain Dr 1253
Houston, TX 77025

Robinson, Corey
1650 North Roberts Rd #3211
Kennesaw, GA 30144

Robinson, Deborah
765 Indean Trail
Akron, OH 44314

Robinson, DeSean

Robinson, Deshawn
307 Christian Ct
Hampton, GA 30228

Robinson, Dexter
4786 Golod Way
Lithonia, GA 30038

Robinson, Jayce
6710 Browns Mill Cir
Lithonia, GA 30038

Robinson, Kendrick
2158 Cumberland Pkwy SE
Apt 8301
Atlanta, GA 30339

Robinson, Kevin
8112 Lilly Ln
Painesville, OH 44077

Robinson, Mahlon
429 Forsyth St.
Barnesville, GA 30204

Robinson, Melvin

Robinson, Micheal

Robinson, Nathan
7107 NE Kingston Ct
Kansas City, MO 64119

Robinson, Quentin
1114 Lehaure Ct
Hampton, GA 30228

Robinson, Ralph
14919 Benwood Ave.
Cleveland, OH 44128

Robinson, Randall
152 Eldred Ave
Bedford, OH 44146

Robinson, Randy
418 Chapel St
Baldwin, KS 66006

Robinson, Robert
68 Chasewood Lane
Dallas, GA 30132

Robinson, Ron
204 Bigleaf Ct
Summerville, SC 29486

Robinson, Russell
2054 Front St
Blair, NE 68008

Robinson, Shawn
109 Laua Ct
Carrolton, GA 30116

Robinson, Tyler
8229 Willowhurt Circle
N Canton, OH 44720

Robledo, Andrew
1116 Lee Hall
SAN ANTONIO, TX 78201

Robledo, Jason
1315 Leo Hall
SAN ANTONIO, TX 78201

Robledo, Jude Anthony
1315 Lee Hall
SAN ANTONIO, TX 78201

Robledo, Julian
1116 Lee Hall
SAN ANTONIO, TX 78201

Robles, Anthony
7039 Lila St
Pearland, TX 77581

Robles, Isaac
9514 OSR
Midway, TX 75852

Robles, Jose
4113 Oak Park Ave
Cleveland, OH 44109

Robles, Oscar
8506 Paloma Creek
San Antonio, TX 78249

Robles, Sam
513 Purdue Dt
Lewisville, TX 75067

Rocha, Dominick
1203 Piece Ave
Friona, TX 79035

Rocha, Justin
612 Woodland
Friona, TX 79035

Roche, Joey
4375 Old Mabry Road Ne
Roswell, GA 30075

Rock, Joey (Age: 13)
4661 Mayberry Street
Omaha, NE 68106

Rockwell, Adam
5624 N 126Th Ave
Omaha, NE 68164

Rodarte, David
308 Dogwood Ln
Mount Pleasant, TX 75455

Roddy, Ken
72869 615Th Ave
Tecumseh, NE 68450

Rodela, Anthony
7218 South Padre Island Drive
Corpus Christi, TX 78412

Rodenberg, Adam
6023 Holmes St
Kansas City, MO 64110

Rodenberg, Matt
9055 N Seymour Ave
Kansas City, MO 64153

RODER, JORDAN

Roder, Mitch
45604 140Th St
Remsen, IA 51050

Roder, Mitchell
45604 140Th St
Remsen, IA 51050

Rodgers, Alec

Rodgers, Ayden

Rodgers, Casey
730 Orchard St
Wadsworth, OH 44281

Rodgers, Chase
730 Orchard St
Wadsworth, OH 44281

Rodgers, Eric
1603 Bertam Dr
Mansfield, TX 76063

Rodgers, Eric
1302 Elm St
Eudora, KS 66025

Rodgers, Kenneth

Rodgers, Tyler
393 Nw 501St Rd
Centerview, MO 64019

Rodgerson, Woodrow

Rodick, Dylan
189 S Eagle St
Geneva, OH 44041

Rodick, Ron
5503 S Ridge Rd
Madison, OH 44057

Rodick, Shawn
77 Pine St
Geneva, OH 44041

Rodon, Jake
1605 Church St.
Decatur, GA 30033

Rodriguez, Abraham
925 N Tower Rd
Edinburg, TX 78542

Rodriguez, Aiden
2723 Sarita Ct.
DALLAS, TX 75211

Rodriguez, Albert
207 N Wood St
Placedo, TX 77977

Rodriguez, Alec
Bayou Vista
Houston, TX 77024

Rodriguez, Alex
7002 Alsbrook Dr.
San Antonio, TX 78223

Rodriguez, Alex
154 Ciff Court
Villarica, GA 30180

Rodriguez, Andres
111 Trippi Ln
Aiken, SC 29803

Rodriguez, Anthony
163 Larame Tr
Lincoln, NE 68521

Rodriguez, Anthony
1005 Drayton
Selma, TX 78154

Rodriguez, Antonio
5183 Fm 616
Placedo, TX 77977

Rodriguez, Ashton
1019 Sunset Village Dr
Duncanville, TX 75137

Rodriguez, Austin
1919 Main Ave
Rosenburg, TX 77471

Rodriguez, Benjamin
Po Box 191
Placedo, TX 77977

Rodriguez, Blake
368 Stegall Place
Dawsonville, GA 30534

Rodriguez, Breon
4243 N 57Th
Lincoln, NE 68507

Rodriguez, Brianna
9910 Singleton Blvd
Apt 1225
Dallas, TX 75212

Rodriguez, Chris
4308 Rector Ave
Ft Worth, TX 76133

Rodriguez, Daniel
3802 County Road 69
Robstown, TX 78380

Rodriguez, Daniel
111 N 8Th St
Blessing, TX 77419

Rodriguez, Danny
1449 10Th St
Greeley, CO 80631

Rodriguez, Devin
1610 N 27Th St
Lincoln, NE 68503

Rodriguez, Ed

Rodriguez, Eliseo Sr.
4241 Arrowood Dr
Fort Worth, TX 76115

Rodriguez, Eric
11512 Art Street
Houston, TX 77076

Rodriguez, Eric
1250 Lower Burris Rd
Canton, GA 30114

Rodriguez, Ernesto
7109 Cayenne Ln
Austin, TX 78741

Rodriguez, Fernando
1612 Champagne Drive
Dallas, TX 75224

Rodriguez, Gabe
10134 Misty Plain Drive
San Antonio, TX 78245

Rodriguez, Gerardo
2618 Deerfield Cir
Marietta, GA 30064

Rodriguez, Gregorio
22415 Somual Rianch Dr
Spring, TX 77389

Rodriguez, Hector
646 E Ashley
San Antonio, TX 78221

Rodriguez, Hector Jr
646 A Ashley
San Antonio, TX 78221

Rodriguez, James
1313 Calle San Lucas
Corpus Christi, TX 78417

Rodriguez, Jason
1709 Pavillion Parkway
Midland, TX 79705

Rodriguez, Jaylen
719 N Center St Lot B
2nd#Bride
Sabinal, TX 78881

Rodriguez, Jeremiah
19423 Valiant Wood Dr
Spring, TX 77379

Rodriguez, Jeremy
507 6Th St Se
Pipestone, MN 56164

Rodriguez, Joel
4911 Skyline Dr
Roeland Park, KS 66205

Rodriguez, Jonathan
3264 W31St
Cleveland, OH 44109

Rodriguez, Jordan
595 Calibre Crest Parkway
Apt. 102
Altamonte Springs, FL 32714

Rodriguez, Jose
3605 Washington St
Pasadena, TX 77503

Rodriguez, Julio
3364 W 17Th St
Cleveland, OH 44109

Rodriguez, July

Rodriguez, Kenny
154 Ciff Court
Villarica, GA 30180

Rodriguez, Logan
8083 N Farley Ave
Kansas City, MO 64158

Rodriguez, Luis
1910 Leal St
SAN ANTONIO, TX 78207

Rodriguez, Mark
639 W Harlan Ave
SAN ANTONIO, TX 78214

Rodriguez, Michael
4517 TIMBERWOOD DRIVE
DALLAS, TX 75211

Rodriguez, Michael
8 Lockkley Ave
San Francisco, CA 94122

Rodriguez, Michael
5262 Sagewood
College Station, TX 77845

Rodriguez, Nanos 13
5205 S 113Th Plz
Apt 10
Omaha, NE 68127

Rodriguez, Nathaniel
5665 Orangeville Kinsmen Rd.
Burghill, OH 44404

Rodriguez, Nicholas
1229 Breeby Drive
Corpus Christi, TX 78415

Rodriguez, Ozzy
8083 N Farley Ave.
Kansas City, MO 64158

Rodriguez, Ricardo
2709 Wisdom Dr
Deer Park, TX 77536

Rodriguez, Robert James
5926 Gael Elm
San Antonio,  78242

Rodriguez, Ryan
11331 Riverstone Lake Ln
Houston, TX 77089

Rodriguez, Sammy

Rodriguez, Saudi
11026 R Plz
Apt 5
Omaha, NE 68137

Rodriguez, Sebastian

Rodriguez, Thomas
1217 Jamestown Dr
Temple, TX 76504

Rodriguez, Tony
101 Carson Dr
Mankato, MN 56001

Rodriguez, Trent
3310 Oakwell Ct Apt 2303
San Antonio, TX 78218

RodriguezJr, Rodney
919 Jillette St
Houston, TX 77019

Rodriquez, Kenny Jr
Villarica, GA 30180

Rodriquez, Nico
7860 Hanes St
Amarillo, TX 79118

Roe, Troy
311 2Nd St NE
PO Box 116
Hayfield, MN 55940

Roelke, Cory
1013 Railroad St
New Glarus, WI 53574

Roelke, Jason

Roelke, Jorden
3828 Curry Ln
Janesville, WI 53546

Roelke, Tyler
185 Green View Dr
Belleville, WI 53508

Roesener, Tjae
73430 623Rd Ave
Cook, NE 68329

Roeser, Mark
5006 Normandy Ct
Sandusky, OH 44870

Roger, Derrick
300 Wendell Ct Sw
Atlanta, GA 30336

Rogers, Andrew
1961 Morlborough Dr
Bethlehem, GA 30620

Rogers, Blake

Rogers, Chad
159 Martin Lurther King
Caldwell, TX 77836

Rogers, Clint
8867 Van Allen Dr
The Woodlands, TX 77381

Rogers, Collin
1944 Katy Fort Bend Rd
Apt4303
Katy, TX 77493

Rogers, Dunncan
3810 M Ave
Kearney, NE 68847

Rogers, Jake
32610 Big Prayer
FULSHEAR, TX 77441

Rogers, Max
44 Autumn Path
Rockmart, GA 30153

Rogers, Mitch

Rogers, Perry
1795 New Milford Road
Atwater, OH 44201

Rogers, Scott
134 Harlow Circle
Roswell, GA 30075

Rogers, Vershawn

Roggatz, Ethan
101 Country Club Dr
Anthon, IA 51004

Roggy, Richard (Aaron)
3325 Bali Drive
Corpus Christi, TX 78418

Rogland, Antoine
1294 Venetic DR
Jonesboro, GA 30236

Rogotzke, George
629 Olson Ave
Windom, MN 56101

Rogotzke, Henry
30201 100Th St
Sandborn, MN 56083

Rohan, Al
1723 Ruby
Sioux City, IA 51103

Rohr, Brady
233 W Tall Tree Rd
Derby, KS 67037

Rojak, Michael Jr
1286 Summit Blvd
Broadview Hts, OH 44147

Rojas, Christopher
52 Milan Circle
Acworth, GA 30102

Rojas, Daniel
4257 Apache Dr.
Kennesaw, GA 30152

Rojas, Dorian

Rojas, Ernesto
1932 Quaker Ridge Dr.
Green Cove Springs, FL 32043

Rojas, Franscico
4257 Apache Dr.
Kennesaw, GA 30152

Rojas, Xavier
10722 Grand Pines Drive
Sugar Land, TX 77498

Roland, Alex
31 Vickie Dr
Hiram, GA 30141

Roland, Tommy
7213 N 154Thy St
Bennington, NE 68007

Roldan, Gustavo
2513 Durst St
Nacogdoches, TX 75964

Rolette, Robert
8356 Overhill Dr
Kansas City, MO 64138

Roller, Dylan
4201 Logan Gate Rd
Youngstown, OH 44505

Roller, Weston
60 Cr 350
Shiner, TX 77984

Rollie, Curtis
4500 Mercedes Dr
MIDLAND, TX 79703

Rollins, Jason
4300 Windword Dr
Plattsmouth, NE 68048

Rollins, Logan
4300 Windward Dr
Plattsmouth, NE 68048

Rolon, Jonathan
126 Lucer Street
Painesville, OH 44077

Romaine, Bradley
868 Talis Pkwy
Broadview Hts, OH 44147

Romam, Miguel
3117 W 5Th St
Greeley, CO 80634

Roman, Adam
8575 Davvis St
Garretsville, OH 44231

Roman, Austin
11480 WINDHAM PARKMAN RD
Garretsville, OH 44231

Roman, Daniel
11480 WINDHAM PARKMAN RD
Garretsville, OH 44231

Roman, Ethan
11480 Windham Parkman Rd
Garretsville, OH 44231

Roman, German

Roman, Joey
3430 Colima St
SAN ANTONIO, TX 78207

Roman, Johnathon
1013 5Th Ave
Greeley, CO 80631

Romano, Chris
1493 Vanderhoof Rd
Norton, OH 44203

Romans, Logan
2101 NW Frontage Rd
615
Beeville, TX 78102

Romao, Bobby
17 Turtle Rock Ct. Sw
Cartersville, GA 30120

Romero, Dion
622 Nw5Th
Dimmit, TX 79027

Romero, Dominic
7249 Urban Dr
Arvacla, CO 80005

Romero, John
19 Clinton Ave
TIFFIN, OH 44883

Romero, John
11200 Huffmeister Rd
902
Houston, TX 77065

Romero, Julian
7249 Urban Dr
Arvacla, CO 80005

Romero, Oscar
2501 Aurora Rd
Rocky River, OH 44116

Romero, Regis
124 Sunrise Dr
Winnebago, NE 68071

Romey, Kasius
20199 Glendale Ave Cir
Omaha, NE 68028

Romo, Frank
9227 Mission Run
San Antonio, TX 78223

Rood, Harrison
13831 Cancashire St
Waverly, NE 68462

Roof, Brendan
1801 Hunters Point Lane
Westlake, OH 44145

Roquemore, Tyler
3753 Elmside Village Lane
B
NORCROSS, GA 30092

Rorick, Devon
3310 Pebble Beach Rd
Apt5
Conway, AR 72034

Rosa Cabrera
6407 Azul Ln
Pharr, TX 78577

ROSA HOLLOWAY
2108 Mary Ella Drive
Leander, TX 78641

Rosa, David
400 W Peachtree St NW
Unit 2605
Atlanta, GA 30308

Rosario, Eduardo
15408 Davidson Street
Bennington, NE 68007

Rosas, Abraham
290 Oak St
Poplar Grove, IL 61065

Rosas, Ramon Sr
15455 Point NOrthwest Blvd #12
Houston, TX 77095

Rosas, Raul
15455 Point Northwest Blvd #12
Houston, TX 77095

Rosas, Raul Jr
2104 Cleveland
Pasadena, TX 77502

Rosas, Raymond
2701 Pasedena Blvd Apt 719
Pasadena, TX 77502

Roscoe, Blade
9740 Old Stage Rd
Waynesville, OH 45068

Rose, Brett
9005 Gaylord Dr 18
Houston, TX 77024

Rose, Damani
11715 N Evelyn Cir
Houston, TX 77071

Rose, Isiah
11506 Roanoke Blvd
Omaha, NE 68164

Rose, Samuel
1306 Wooded Hollow Ct
Katy, TX 77494

Rose, TJ
1009 Maple St
Pender, NE 68047

Rose, William

Rosecrans, Alex
203 E Ada ST
Meridian, ID 83642

Roseman, Ryan
1307 North Main Street
Dayton, TX 77535

Rosenauer, Ian

Rosenbaum, Zach
1146 West Chester Way
Cincinnati, OH 45244

Rosenberg, Scott
303 Campbell St
Welcome, MN 56181

Rosendahl, Cameron
100 Holly Park Court
Canton, GA 30115

Rosendahl, Jeremy
158 41St St.
Adairsville, GA 30103

Rosengard, Daniel
24385 Wilderness Oak Apt. 7305
San Antonio, TX 78258

Rosproy, Jacob

Ross, Alec
425 Reeves St
Woodstock, GA 30188

Ross, Anson

Ross, Art
13165 Snow Lane
06
Willis, TX 77318

Ross, Austin
425 Reeves St
Woodstock, GA 30188

Ross, Brian
3264 Glenwood Rd
Decatur, GA 30032

Ross, Chris
2734 Montego Bay
Evans, CO 80620

Ross, Danny
11005 Nw Player Dr
Kansas City, MO 64152

Ross, Deangelo
2700 Buckner Rd
Lake Orion, MI 48362

Ross, Donte
8404 E 91St St
Kansas City, MO 64138

Ross, Dustin

Ross, Erik
100 Millers Point Ln
Woodstock, GA 30188

Ross, Frank
3300 Thornbird Ave
Blue Springs, MO 64015

Ross, Gary
4260 Marks Ave
Rootstown, OH 44272

Ross, John
9014 Rockhearst Dr
Houston, TX 77080

Ross, Lemar
1302 LaSalle St
Janesville, WI 53546

Ross, Matt
3418 Mount Glead Rd Sw
Atlanta, GA 30331

Ross, Michael

Ross, Phillip
1161 Rose Terrace Circle
Loganville, GA 30052

Ross, Tim
425 Reeves St
Woodstock, GA 30188

Ross, Tony
6125 St Andrews Way
Ravenna, OH 44266

Ross, Trevae

Rossi, Anthony
13785 Settlement
Brookpark, OH 44142

Rossi, Joey
506 Grandview Ave
New Castle, PA 16101

Rossi, Nathan
2855 Chew Rd
Sealy, TX 77474

Rossi, Nick
2855 Chew Rd
Sealy, TX 77474

Rossum, Ryan Van
1805 Orchard Ridge
St. Peter, MN 56082

Rostkowski, Jarek
11307 Cora Lane
Willis, TX 77318

Rotert, Dylan
2416 N 189Th
Elkhorn, NE 68022

Rothbauer, Matt

Rothchild, Nate
124 Cedar Creek St
DELAWARE, OH 43015

Rothermel, Jason
6351 West Shore Dr
Kent, OH 44240

Rothmeier, Brian
686 Maple St
Wabasso, MN 56293

Rotzoll, Bernie
9103 Sanger Dr.
Unit A
Austin, TX 78748

Rouan, Sean
858 Freperick St
Niles, OH 44446

Roundtree, Brandon
10905 S 13Th Ave
Papillion, NE 68046

Roux, Logan
5808 Summit Park Dr
Fort Worth, TX 76135

Rowan, Erik
2000 Mars Ave Apt 17
Lakewood, OH 44107

Rowbotham, Andre
200 Arwine Dr
Hurst, TX 76053

Rowe, Cole
17507 S Prospect Ave
Belton, MO 64012

Rowe, Jeff

Rowe, Jeremy
18345 Misson Rd
Stilwell, KS 66085

Rowe, Kevin
6623 Timberbend Drive
Louisville, KY 40229

Rowe, Michael
6904 Bently Av
Fort Worth, TX 76137

Rowe, Ryan
94 Chruchill Lane
BENTON, KY 42025

Rowe, Steve
3013 Sumer Point Dr
Woodstock, GA 30189

Rower, Chris
166 Beaver Pond Dr
Woodstock, GA 30188

Rowin, Doug

Rowin, Kyle
123 Fake Street
Omaha, NE 68118

Rowland, Brad
973 CR 700 E
Sullivan, IL 61951

Rowland, Cole
1206 Palm Ridge Trace
Canton, GA 30115

Rowland, Landon
2041 Forest Edge Dr
Cuyahoga Falls, OH 44223

Rowland, Richard

Rowland, Trevor
5566 W Chancery Rd.
Lincoln, NE 68521

Rowley, Adam

Rowley, Cory
310 Wallace St
St. Paul, NE 68873

Rowley, Jay
310 Wallish Street
St. Paul, NE 68873

Roy, Justin
5203 Tuscany Rd
Rocky Mount, NC 27803

Royster, Patrick
3230 Mercer University Dr Apt
314
Chamblee, GA 30341

Rozier, Tyrie
120 Laurel Wood Dr
Warner Robins, GA 31088

Rozlog, Josh
11808 Manchester Ave SW
Beach City, OH 44608

Ruane, John
845 Connecticut Ave
McDonald, OH 44437

Ruane, Pat

Rubic, Andy
10792  Taylor May RD
CHAGRIN, OH 44023

Rubin, Daniel
2104 Jackson St
Blair, NE 68008

Rubio, Caleb
1131 North West 190Rd Ave
Pembroke, FL 33029

Rubio, David
1617 Gentlewind Dr
Arlington, TX 76018

Rubio, Edgar
Charlotte, NC 28273

RUBY LAWRENCE
1724 RISEN VIEW CIRCLE
MCDONOUGH, GA 302553

Ruby, Justin
106 West Clay Street
Sioux City, IA 51106

Ruddy, Derek
2428 N 48Th Terr
Kansas City, KS 66104

Rude, Andersen
731 Leonards Way
Argusville, ND 58005

Ruden, Nick
20635 Hwy 140
Remsen, IA 51050

Rudige, Kyle
2915 Gifford Pl
New Lenox, IL 60451

Rudisell, Elijah
3094 Calcutta St.
Decatur, GA 30035

Rudman, Henry
15724 Canterberry St
Overland Park, KS 66224

Rudnicki, Tom
6670 Sturbridge Pl
Poland, OH 44514

Rudolph, Nick
8412 West 165Th Pl
Stilwell, KS 66085

Rudowicz, Albert
215 Jananna Dr
Berea, OH 44017

Rueda, JeanLuk
5035 Prince Valiant
San Antoniot, TX 78218

Ruediger, Nathaniel
400 S State St
Unit 4
New Ulm, MN 56073

Ruen, TJ

Ruesch, Daniel

Ruesch, Matthew

Ruesch, Richard
18123 Red Oak Manor
Cypress, TX 77433


Rueschenberg, Mitchell


Ruf, Jesse
3234 Mcmakin Dr
Madison, OH 44057


Ruffcorn, Jacob
22033 305 St
Blencoe, IA 51523


Ruffin, Howard
15605 Briar Forest Dr
Conroe, TX 77306


Ruggiero, Dom
1474 Benjamin Ct Sw
Marietta, GA 30064


Ruiz, Andres Cesar
1806 Thompson Creek Dr
Houston, TX 77067


Ruiz, Andrew
11527 Biddle Hts
San Antonio, TX 78253


Ruiz, Anthony
1806 Thompson Creekd Rive
Houston, TX 77067


Ruiz, Brayden
39225 Ce
N. Ridgeville, OH 44039


Ruiz, Chris
5617 Sw 40Th
Amarillo, TX 79109


Ruiz, Hector
1806 Thompson Creek Drive
Houston, TX 77067


Ruiz, Jesus
2701 32Nd Ave
Fargo, ND 58103

Ruiz, Luis
1806 Thompson Creek Dr
Houston, TX 77067


Ruiz, Pancho
3607 NE 16Th Ave
Amarillo, TX 79107


Ruiz, Paulo
1806 Thompson Creekd R
Houston, TX 77067


Ruiz, Ricardo
29210 Inverness Dr
Magnolia, TX 77354


Ruiz, Rudy
7714 Louis Pastuer Dr
San Antonio, TX 78229


Rukes, Johnny
13124 N 36Tth St
Omaha, NE 68112


Rundgren, Randy
5729 Ridge Rd
Parma, OH 44129


Runtas, Archer


Runyan, Grant
4504 N 167Th St
Omaha, NE 68116


Runyon, John
3441 Johnson Farm Dr
Canfield, OH 44406


Rupanovic, Mike
4396 Rocky River Dr
Apt 14
Cleveland, OH 44135


Rush, Blake


Rush, Cain
6285 Sw Highway 36
Stewartsville, MO 64490

Rush, Gage
2790 SE Mason Rd
Saint Joseph, MO 64507

Rush, Joseph

Rushing, Jerry

Russ, Tristen
300 W. Avalon Ave
LONGVIEW, TX 75602

Russeau, Warren
137 N Austin St
SAN BENITO,  78586

Russell Hodges
922 Lake Glen
Huffman, TX 77336

Russell, Bam
201 East Shofner
Longview, TX 75605

Russell, Beau
2175 Parkway Dr
Deerfield, OH 44411

Russell, Bill
304 N 14Th St
Denison, IA 51442

Russell, Devin
13253 E13Th
Aurora, CO 80011

Russell, Dylan
3917 N 153Rd Ct
Omaha, NE 68116

Russell, Eric
5215 Royal Sunset Cr
Katy, TX 77493

Russell, Joe
2021 DPS Tower Rd
Perrin, TX 76486

Russell, Richard JR

Russell, Shane
2419 S 4Th Ave
SIOUX FALLS, SD 57105

Russell, Teyvis
20606 Lorain Rd
Fairview Park, OH 44126

Russell, Thomas
17114 Blue Mist Dr
Sugar Land, TX 77498

Russell, Thomas
1569 ST HWY 315
Carthage, TX 75633

Rusten, Jason

Rutt, Ian
4521 Co Rd 44
Johnstown, CO 80534

Rutt, Jacob
5701 Locust St
Lincoln, NE 68516

Rutt, Rod
5477 County Rd 44
Johnstown, CO 80534

Ryan, Bailey
14231 Lisbon Rd
Salem, OH 44460

Ryan, Chris
1293 Spring Brook Ct
Westerville, OH 43081

Ryan, Dave
2376 Mcmackin Rd
Madison, OH 44057

Ryan, Dennis
14321 Lisbon Rd
Salem, OH 44460

Ryan, Hayes

Ryan, Jordan
8755 Thornback Dr
Odenton, MD 21113

Ryan, Nathan
2630 S Palmetto St
Sioux City, IA 51106

Ryan, Zach
1301 S Helent St
Sioux City, IA 51106

Ryba, Koltan
7520 S 44Th St
Lincoln, NE 68516

Rybicki, David
1011 Lincoln St
Apt 1
Vermillion, SD 57069

Rybkoski, JT
3472 Heckman Road
Union Town, OH 44685

Rychlik, Rob
11989 Fm 442 Rd
Boling, TX 77420

Rychlik, Travis
7503 Wolf Creek
Richmond, TX 77469

Rychlik, Tristan
2552 MARYBETH DR
Loveland, CO 80537

Rydl, Rocky
133 Meadow Lane
Fremont, NE 68026

Ryerson, Dylan
1803 SW 2ND St
Lee's Summit, MO 64081

Ryland, Wiggins

Rylee, Grant
1657 Carson Segars Rd
Maysville, GA 30558

SAAB VENTURES, LLC
PO BOX 887
STAFFORD, TX 77497

Saad, Andrew
15148 Kick Ave
Platte City, MO 64079

Saad, Anwar
15148 Kirk Ave
Kansas City, MO 64116

Saale, Sean
5802 Opus Dr
Lincoln, NE 68526

Saale, Zach
5802 Opus Drive
Lincoln, NE 68526

Saathoff, Jacob
6505 Hwy 40
Miller, NE 68858-2004

Saavedra, Carlos
8033 Oakwood Forest Dr
Houston, TX 77040

Saavedra, David
1116 N Lincoln Ave
SIOUX FALLS, SD 57104

Saavedra, Paul
5804 S Holbrook Ave
Sioux Falls, SD 57106

Sabado, Jeremiah
5001 Hhopewell Dr
Garland, TX 75043

Sabatha, Travis
1820 Dunbar Drive
Plattsmouth, NE 68048

Sabatka, Corey

Sabatka, Dan
1820 Dunbar Dr
Plattsmouth, NE 68048

Sabatka, Noah
1510 GRANDVIEW AVE
APT 15
Papillion, NE 68046

Sabbasto, Carter

Sabin, Jacob
333 N 26Th St
Apt 3
Lincoln, NE 68503

Sabo, Sean
16808 Lerver Ave
Cleveland, OH 44135

Sabre, Ed
3350 Foxrun Dr
Richfield, OH 44286

Sacco, Dylan
1189 Sprucewood Street Southea
N Canton, OH 44720

Sackett, Beau
5906 Nw 84Th St
Malcolm, NE 68402

Sackett, Dale
5906 NW 84
Malcolm, NE 68402

Sackett, Dane
860 Buckbroad Dv
Lincoln, NE 68532

Sackett, David
155 Koehler Dr
Sharpsville, PA 16150

Sackett, Noah
PO Box 12
Sprague, NE 68438

Sackett, Ty
1403 Macy Line
Omaha, NE 68845

Saddler, Quartez

Saenz, Robert III
2004 Lakeline Oaks Dr
Cedar Park, TX 78613

Saenz, Santiago
Pasadena, TX 77506

Safranek, Collin
3150 King Ridge BLVD
Lincoln, NE 68504

Sagastizado, Justin
2209 Nickles Ave
Dickinson, TX 77539

Sahdid, Fard
1079 Mlk Jr Dr
Atlanta, GA 30314

Sahulka, Jake
1303 N 110Th Plaza Apt607
Omaha, NE 68154

Sakacsi, Mark Jr
11930 W Sprague Rd
Parma Hts, OH 44130

Sakacsi, Mark Sr
950 Iredell St
Akron, OH 44310

Salandy, Michael
3381 Walnut Ridge
College Park, GA 30349

Salas, Alex
1178 Upper Canyon
El Paso, TX 79912

Salas, George
1178 Upper Canyon
El Paso, TX 79912

Salazar, Alex
9502 Windsong Dr
Baytown, TX 77523

Salazar, Andres
4178 Greenhorn Dr
LOVELAND, CO 80538

Salazar, Christian
5819 Savanna Paster
Cypress, TX 77433

Salazar, Gabe
7955 Broussard
San Antonio, TX 78253

Salazar, John Paul
822 E 34Th St
LOVELAND, CO 80538

Salazar, Johnny

Salazar, Rafael
1904 Firwood Dr
Pasadena, TX 77502

Salazar, Randy
3086 Red Oak Street
Aransas Pass, TX 78336

Salazar, Rick
3214 Scarlet Ohara
San Antonio, TX 78223

Saldana, Antonio
202 E. Eagle St.
San Juan, TX 78589

Saldana, Christian
202 E. Eagle St.
San Juan, TX 78589

Saldana, Sean
9301 Old Bee Caves Rd 237
Austin, TX 78735

Saldona, Jimmy
4040 Schanen Blvd Apt 247
Corpus Christi, TX 78413

Salgredo, Jordan
15202 Fastwater Bend Ln
Cypress, TX 77429

Salinas, Brandon M
Corpus Christi, TX 78363

Salinas, Charles

Salinas, Eli

Salinas, Francisco
405 W. Dove Ave.
Mcallen, TX 78504

Salinas, Horacio
8408 Burr Oak Ct
Alvarado, TX 76009

Salinas, Imanol
23003 Benbury Dr
Katy, TX 77450

Salinas, Mario Jr
441 Aurora Creek Ln
Katy, TX 77493

Salinas, Mario Sr
23003 Benbury Dr
Katy, TX 77450

Salmon, Draven
4420 Blowing Winds Drive
Acworth, GA 30101

Salom, Amin

Salomon, Emilio
9314 PLUM RIDGE DR
Houston, TX 77064

Salomon, Jose
19810 Ashland Brook Ct
Houston, TX 77084

Salomon, Liam
12802 Pheasant Lake
Houston, TX 77041

Salomon, Nestor
12802 Pheasant Lake
Houston, TX 77041

Salomons, Kenton
702 W C St
Lincoln, NE 68522

Salter, Gavin
12708 S 75Th Ave
Papillion, NE 68046

Salto, David
2427 Emmet Street
Omaha, NE 68111

Saltzman, David
6204 Dedham Ln.
Austin, TX 78739

Samaniego, Rolando
191 Magee Lane
Robstown, TX 78380

Samek, Brian
952 L St
David City, NE 68632

Samek, Tyler
307 W Washington St
Elk Point, SD 57025

Samels, Matthews
2386 Scotland DR
Akron, OH 44305

Sammons, Sean
435 West Atlanta
Tallapoosa, GA 30176

Samora, Luke
122 ROSE ST
Edna, TX 77957

Sample, Easton (13)
807 168Th
Pleasant Dale, NE 68423

Samples, Devon
23 Olde Mill Pointe
Hiram, GA 30141

Sampson, Ashton
4310 Olsen Blvd
Amarillo, TX 79106

Sampson, Corey
4230 Americona Dr
Apt 202
Stow, OH 44224

Sampson, Jason
1145 Rowley Ave #up
Cleveland, OH 44109

Sams, Austin
1505 Athens Drive
Loveland, OH 45140

Samuel, Michael

Samuel, Raheem
4459 Oakleaf Cv
Decatur, GA 30034

Samuelson, Chris
9417 S 69Th St
Papilion, NE 68133

Sanabria, Henry

Sanchez, Adam
11323 Golden Oak Trail
Live Oak, TX 78233

Sanchez, Adam Sr
11323 Golden Oak Trail
Live Oak, TX 78233

Sanchez, Addison
3281 Highway 36
Sealy, TX 77474

Sanchez, Angel

Sanchez, Aric
3281 Highway 36
Sealy, TX 77474

Sanchez, Eduardo
16870 Mcintyre Rd
Leavenworth, KS 66048

Sanchez, Elvin
3014 S. Lakeport St
Sioux City, IA 51106

Sanchez, Frank
322 Little Buck Dr
Crosby, TX 77532

Sanchez, Frank Sr
1802 Malachi St.
Edinburg, TX 78542

Sanchez, Gilbert
9513 Gloxinia Garderner Ridge
San Antonio, TX 78266

Sanchez, Hilario
890 Singing Hills Dr
Roswell, GA 30076

Sanchez, Jacob
507 Lee St
Victoria, TX 77905

Sanchez, Johny
4715 Sea Hawk St
Grand Prairie, TX 75052

Sanchez, Jonathan
1513 Casa De Oro Drive
Corpus Christi, TX 78411

Sanchez, Jose
441 Benton Street
Dalton, GA 30720

Sanchez, Kevin
1202 4Th Ave
Greeley, CO 80631

Sanchez, Ladislao
1202 Fort Ave Apt C
Greeley, CO 80631

Sanchez, Lee
10612 North Taylor Road
Mcallen, TX 78504

Sanchez, Luis
521 E Veterans Mem Blvd 56
Harker Heights, TX 76548

Sanchez, Luis
3281 Highway 36
Sealy, TX 77474

Sanchez, Luis Jr
3281 Highway 36
Sealy, TX 77474

Sanchez, Patrick
8543 Sh 151 Apt 1231
San Antonio, TX 78245

Sanchez, Rafael
8511 Colchester
San Antonio, TX 78254

Sanchez, Sergio
2615  Rolling Dr
Spring, TX 77373

Sanchez, Steve
8200 West 20Th St I201
Greeley, CO 80631

Sanchez, Steven
4925 Dody Street
Corpus Christi, TX 78411

Sanchez, Thomas
8031 Tornillo
Palmhurst, TX 78574

Sanchez, Tony
1825 Coppervile Rd
Cheyenne, WY 82001

Sand, Jason
150 2Nd St
Pittsburgh, PA 15238

Sanda, Matt
854 E Meadow Lawn Blvd
Seven Hills, OH 44131

Sandaul, Luis
726 G St Apt 6
Lincoln, NE 68508

Sandella, Brandon
1917 E 40Th St
ASHTABULA, OH 44004

Sandenson, Dylan

Sander, Andrew
323 East Elm St
DESHLER, OH 43516

Sander, Eric
323 East Elm St
DESHLER, OH 43516

Sanders, Anthony
44 East Lake Dr
RIVERDALE, GA 30274

Sanders, Austin
1220 Redstone
Temple, TX 76502

Sanders, Bailey

Sanders, Jackson

Sanders, Juwan

Sanders, Skyler
4101 Green Acres Cir
Arlington, TX 76017

Sanders, Tim
21 Pinelea Dr
Newman, GA 30263

Sanders, Torien

Sanders, Trey
494 East Lake Dr
RIVERDALE, GA 30274

Sandmeyer, Riley
415 Tiell Dr
St. James, MN 56081

Sandoval, Agustin Jr
2732 Old Horseshoe Bend Rd
Marietta, GA 30064

Sandoval, Agustin Sr
2732 Old Horseleo Bend
Marietta, GA 30064

Sandoval, Markie
4901 Old Cartersville Rd
Dallas, GA 30132

Sandoval, Miguel
3083 Magnetic Dr
Loveland, CO 80537

Sandoval, Rony
3676 Sweetbriar Circle
Lithia Springs, GA 30122

Sands, Jagger
9434 Newton Falls Rd
Ravenna, OH 44266

Sands, Jaxson
9434 Newton Falls
Ravenna, OH 44266

Sands, Jett
9434 Newton Falls Rd
Ravenna, OH 44266

Sands, Jordan
529 Lake Street
Kent, OH 44240

Sands, Josean
999 E. 76Th St.
Cleveland, OH 44103

Sands, Kenny
38410 E Cline Rd.
Lone Jack, MO 64070

Sands, Randy
9434 Newton Falls Rd
Ravenna, OH 44266

Sandstedt, Alec
5000 R St
Lincoln, NE 68504

Sandstedt, Mike
2114 4Th Ave.
Kearney, NE 68845

Sanerieh, Rick
5037 BERKSHIRE DR
North Olmsted, OH 44070

Sanford, Blake

Sanford, Dave
2051 Farroni Rd.
Willoughby, OH 44094

Sanford, Lawrence
1890 Boulder Ridge Pkwy
Ellenwood, GA 30294

Sanford, Thomas
2603 Malone St
Fort Worth, TX 76106

Sanford, Tony
91 Bass Road
146
Warner Robins, GA 31088

SanMigel, Brandon
802 W Bell Ave
Rockdale, TX 76567

Sanogo, Sidney
757 Lake Carolyn PKY
3228
Irving, TX 75039

Santana, Josh
5511 Belmont Avenue
Parma, OH 44129

Santiago, David
2033 Livingston Lane
Flower Mound, TX 75028

Santiago, Manny
440 Devitt Ave
Campbell, OH 44405

Santos, Jevon

Santoyo, Enrique

Sapp, Bob

Sapp, Mike
2600 Glen Ellen Rd
Sioux City, IA 51106

Sapp, Robert
7834 Treehouse Terrace
Fountain, CO 80817

Sara Lopez
13602 Jack Heights
San Antonio, TX 78254

Saraka, Christopher
3014 Paddock Rd
Omaha, NE 68124

Saraka, Travis
5141 S 48Th Plz Apt 6
Omaha, NE 68127

Sargert, Timothy
2721 Calhoun St
Bellevue, NE 68005

Saroff, Carl
342 Lombard Dr
Lawrenceville, GA 30044

Sartelle, Nate
726 Country Ln
Houston, TX 77024

Sartor, Fred
2314 77Th Ave
Greeley, CO 80634

Sarvadi, Eric
1194 Aspen Street
Broomfield, CO 80020

Sasko, Michael
16101 Madison Ave
Apt 5
Lakewood, OH 44107

Sass, Bob
110 N Terrace St
Janesville, WI 53548

Sass, Eric
3912 S Colorado Trail
Janesville, WI 53546

Satchel, James

Sathe, Justin

Sather, Don
565 Rose Garden Lane
Alpharetta, GA 30009

Sather, Evan
423 Bartow St.
Walseka, GA 30183

Satorie, Kyle

Satterfield, Blaine
5883 Meadw View Lane
Flowery Branch, GA 30542

Satterfield, Mitch
9765 Chestnut Avenue SE
East Sparta, OH 44626

Sauceda, Cody
10402 Harbor Springs St
San Antonio, TX 78245

Sauceda, J.R.
107402 Harbor Springs St
San Antonio, TX 78245

Sauceda, Jake
107402 Harbor Springs St
San Antonio, TX 78245

Sauceda, Matt
302 Coronet St
San Antonio, TX 78215

Sauceda, Rick
10402 Harbor Springs St
San Antonio, TX 78245

Sauceda, Scott
3710 Song Fiddler
San Antonio, TX 78253

Saucedo, Daniel
3111 W 5Th St.
Greeley, CO 80634

Saucedo, Sam
1340 W Boyce Ave
Fort Worth, TX 76115

Sauck, Landon
402 S Park St
Fairmont, MN 56031

Sauer, Fred
NA
Na
K, NA 55555

Saul, Jay
96 Hazelwood Ave Se
Warren, OH 44484

Saultz, Spencer
319 SE Douglas St
Lee's Summit, MO 64063

Saunders, Aiden
4920 Village Park
Marion, TX 78124

Saunders, Christopher
805 S Gonzales St
Cuero, TX 77954

Saunders, Drew
108 Jefferson Prkwy #515
Newman, GA 30263

Saunders, Jacob

Saunders, William
1600 Hwy 173 N
Devine, TX 78016

Saurenmann, Bob
296 E Bluff Springs Rd
Fort Worth, TX 76108

Savage, Tom
7134 Pawnee
Spencer, OH 44275

Savedra, Michael
101 Bellair Dr.
Kyle, TX 78640

Savier, James
3637 Vanet Rd
Chamblee, GA 30341

Savier, Jeffery

Savric, Anthony

Savric, Chad

Sawyer, Bradley
695 W 93Rd St.
Richmond, MO 64085

Sawyer, Loron

Saxon, Kaleb
5207 Ringo Cr
Longview, TX 75604

Saxton, Josh
7042 Mossledge Run
Land O' Lakes, FL 34637

Saxton, Noah
5731 Fitch Rd
North Olmsted, OH 44070

Saxton, Rob
7042 Moss Leage Run
Land O' Lakes, FL 34637

Sayavich, Brandon

Sayre, Garrett
10979 Fernway Drive
Mantua, OH 44255

Sbonik, Cameron

Sbonik, Chris

Scaife, Jatarvis
1310 Shamrock Hill Cir
Loganville, GA 30052

Scales, Reggie
2631 Brook
Atlanta, GA 30331

Scanlon, Patrick
1721 Grant Ave
Cuyahoga Falls, OH 44223

Scannel, Steve
69 Ariene Court
Clifton, NJ 07023

Scaravelli, Mike
12977 W Pleasant Valley Rd
Parma Hts, OH 44130

Scaravelli, Mikey
12977 W Pleasant Valley Rd
Parma Hts, OH 44130

Scarbarrough, Robert
131 Gilley Rd
Carrolton, GA 30116

Scarbrough, Jason
4205 Lookout Drive
Loveland, CO 80537

Scarpelli, Victor
333 E Decker Dr
Seven Hills, OH 44131

Scarpelli, Vince
34164 Garrett Dr
N. Ridgeville, OH 44039

Scava, Randy
369 Tulip Trail
Wadsworth, OH 44281

Scdoris, Jared
141 S 90Th St
Apt233
Lincoln, NE 68520

Schaber, Caleb
5806 S 94Th St
Lincoln, NE 68526

Schaden, Nate

Schaefer, Erick
14711 Monroe St
Omaha, NE 68137

Schaefer, Haygen

Schaefer, Kelden

Schaefer, Timothy

Schaefer, Zach
120 Robin St
YANKTON, SD 57078

Schaetzle, Andrew
2529 Burnham Rd
Akron, OH 44333

Schaffer, Cole
213 South Peterson St
Creston, IA 50801

Schaffer, Justin
1460 Wade Park Ave
Akron, OH 44310

Schaffter, Jason
16032 Withrich Rd
Dalton, OH 44618

Schake, Wyatt
1956 E Ash Road
Cortland, NE 68331

Scheall, Kevin
5762 Lafayette Rd
Medina, OH 44256

Scheer, Spencer
1410 E 42Nd Street
Kearney, NE 68847

Scheffield, Damon
105 Cashtown Rd.
Aragon, GA 30104

Scheible, Will
3601 W Broadway Apt. 32104
Columbia, MO 65203

Scheidt, Alex
96 Pear Tree Ln
Houston, TX 77073

Scheilder, Clayton
3096 Humboldt Ave
Hornick, IA 51026

Schemmel, Travis
4134 Van Buren St
Sioux City, IA 51104

Schemrich, Matt
3228 East
Creston, OH 44217

Scherer, Shawn
11316 S 170Th St
Omaha, NE 68028

Scherma, Jeff
2470 Sherwood
Stow, OH 44224

Scheufler, Alex
226 Jefferson Ave
Wheeling, WV 26003

Scheufler, Dave
3030 Halle Dr
Medina, OH 44256

Scheufler, Kevin
3030 Halle Drive
Medina, OH 44256

Scheuler, Brad
1845 N 81St
Lincoln, NE 68505

Schiano, Ken
715 Jett Rd
Woodstock, GA 30188

Schiavone, Antonio
2208 Tuxedo Ave
Parma, OH 44134

Schik, Tony

Schik, Tyler
7300 Andy Dr
Lincoln, NE 68516

Schild, Bill
87345 5835 Ave
Allen, NE 68710

Schiller, Ami
20955 Kittridge St
Woodland Hills, CA 91303

Schindler, Jared
600 Mork St
Lake Benton, MN 56149

Schindler, Will
33213 Hwy 75 N

Schiovitz, Tyler
1164 Niles Ave
Atlanta, GA 30318

Schiro, Royal
434 Oak Leaf Dr
San Antonio, TX 78209

Schivone, Domnic
3676 Duoombrige Dr
Aptf
Cincinnati, OH 45209

Schlabach, Jeremiah
8530 Market St
PO 187
Mount Eaton, OH 44659

Schlabach, Randall
8530 Market St
PO 187
Mount Eaton, OH 44659

Schleden, Spencer
804 N Brewster Dr #4
Lake Mills, WI 53551

Schliep, Trevis
13106 Olive St
Omaha, NE 68138

Schliesman, Khanner
19475 T St
Omaha, NE 68135

Schlosser, Zack
1 Biscayne
Atlanta, GA 30309

Schmida, Blake
5601 W 133Rd Ter 12223
Leawood, KS 66209

Schmidt, Brian
11443 N Virgina Ave.
Kansas City, MO 64155

Schmidt, Matt
4803 Basswood Dr
Blair, NE 68008

Schmidt, Thomas
2237 Sr-42
Byron, GA 31008

Schmidt, Zach

Schmies, Chris

Schmitt, Dakota
310 South Brand Ct
Bagersville, IN 46106

Schmitt, Tyler
6728 Y St
Lincoln, NE 68505

Schmitz, Jared
2913 Garreston Ave
Sioux City, IA 51106

Schmitz, Jordan

SCHNEEBERGER,  NICK
11168 499TH AVE
Amboy, MN 56010

Schneeberger, Brad
134 W. Honk St
Good Thunder, MN 56037

Schneeberger, Brandon
12169 County 10
Osaskis, MN 56360

Schneider, Danny

Schneider, Edward

Schneider, Jacob
4674 Bancroft Street
Omaha, NE 68106

Schneider, Ronald
10811 Fm 1863
New Braunfels, TX 78132

Schneider, Ryan
228 Cactus Patch
Schertz, TX 78257-1618

Schneider, Sam
709 Mulligan St
Mankato, MN 56001

Schnittger, Brody
1100 3Rd Ave
208
Leavenworth, KS 66048

Schnoor, Ryan
505 Baker St
Schribner, NE 68057

Schoellerman, Colby
204 E Short St
Beresford, SD 57004

Schoellerman, John
511 West North Maple
Beresford, SD 57004

Schoenbeck, Austin
2010 W Trevi Pl
Apt 110
Sioux Falls, SD 57108

Schoenstein, Monte
2025 Sheridan Ave
Grand Island, NE 68803

Schoenstein, Thomas
511 Waldo Ave
Grand Island, NE 68803

Schonenberger, Logan
8036 N Cemetery Rd
Evansville, WI 53536

Schoonover, Hunter

Schoonover, Rick
2620 S Olvie St
Sioux City, IA 51106

Schortle, Taylor
6735 Ashbrooke Dr.
Douglasville, GA 30135

Schrader, Cody
201 Shillaelagah Blvd
Apt 1
Papillion, NE 68046

Schrader, Josh
1301 Lincoln Mall
Lincoln, NE

Schrader, Steve
1208 Kansas St
Norfolk, NE 68701

Schreier, Dylan
421 Center Ave
Hadley, MN 56151

Schrembeck, Danny
7851 Rockdove Ln.
Painesville, OH 44077

Schroeder, Blake
13481 Peninsula Rd
Whitehouse, TX 75791

Schroeder, Bret
2025 Cupola Dr Apt 6-306
LOVELAND, CO 80538

Schroeder, Chris
3085 Zodiac Ct
Loveland, CO 80537

Schroeder, Mike
2910 Legacy Commons Plaza
107
Omaha, NE 68137

Schroeder, Reese
3085 Zodiac Crt
Loveland, CO 80537

Schuenaman, Jake
17603 Archdale Ave
Lakewood, OH 44107

Schuenaman, Nick
2660 Trafalgar Sq
Willoughby, OH 44094

Schuenaman, Robert
2660 Trafalgar Sq
Willoughby, OH 44094

Schuenaman, Thomas
2660 Trafalgar Sq
Willoughby, OH 44094

Schuerman, Cory
275 Tamarak Dr #9
Lake Mills, WI 53551

Schueth, Connor
4921 Deer Creek Cr
Lincoln, NE 68516

Schulenberg, Anthony
14906 Boyd St
Omaha, NE 68116

Schulin, Tyler
13006 Willow View Ct
Houston, TX 77070

Schulte, Kevin
10424 19Th St
Greeley, CO 80634

Schultz, Alex
52515 275Th St
Silver City, IA 51571

Schultz, Grayson
52515 275Th St
Silver City, IA 51571

Schulz, Adam
5215 Ridge Rd
McFarland, WI 53558

Schulz, Adrian
202 4Th St
Wakefield, NE 68784

Schulz, Dom
202 4Th N St
Wakefield, NE 68784

Schumachan, Leo
2024 Grey Stone Hills Dr
Conroe, TX 77304

Schumacher, Paul
310 Lincoln St Sw
Apt H
Hartville, OH 44632

Schumacher, Seth
4616 South Blvd
Apt19
Canton, OH 44718

Schuman, Jensen
150 Michaelangelo Dr
MOSCOW MILLS, MO 63362

Schuvart, Sam
678 Valdosta Dr.
Canton, GA 30114

Schwab, Joe
1150 Eagle Place
Iowa City, IA 52246

Schwan, Dale
2993 Tallowood Dr
Marietta, GA 30064

Schwandt, Jacob
4141 Remsen Rd
Medina, OH 44256

Schwandt, John
4141 Remsen
Medina, OH 44256

Schwaninger, Shane
8253 W Apple Rd
Clatonia, NE 68328

Schwaninger, Skyler
3935 Randolph Street
Lincoln, NE 68510

Schwanke, Dawson
101 Parkway Ave
Apt. A
Eagle Lake, MN 56024

Schwartz, Colin
15454 Ruggel St Apt B308
Omaha, NE 68116

Schwebach, Sam
15 East Cedar St
Vermillion, SD 57069

Schweitzer, Alex
3951 Baldwin Ave
Apt 113
Lincoln, NE 68504

Schweitzer, Darrin
6127 Hartly
Lincoln, NE 68507

Schweitzer, Jarrett
4618 Bankcroft Ave
Lincoln, NE 68506

Schweitzer, Jordan
2839 Fletcher Ave
Apt 94
Lincoln, NE 68504

Schwery, Jared
11120 Decatur Plaza
Omaha, NE 68154

Schwindt, Zach
1211 N 26Th St
Lincoln, NE 68503

Scicchitano, Dean
5448 W. 129Th Terr
Leawood, KS 66209

Sclothauer, Chris

Scocos, Garrett
1415 N Taft St Apt 888
Arlington, VA 22201

Scodova, Rob
10130 March Road Northeast
East Rochester, OH 44625

Scoma, Corey
1216 Michele Dr.
Excelsior Springs, MO 64024

Scott, Anthony
5008 Pickett St
Greenville, TX 75401

Scott, Austin
402 Gordon Street
Bremen, GA 30110

Scott, Cedric
217 Preston Landing Crl
Lithia Springs, GA 30122

Scott, Chad
398 Stanly Rd
Akron, OH 44312

Scott, Damien
1340 Broad Blvd
Cuyahoga Falls, OH 44223

Scott, Dion
20010 Barton Creek Ct
Katy, TX 77450

Scott, Easton
See 4490321

Scott, Gunner
732 Trevino Trail
Mankato, MN 56001

Scott, Isaac
1100 Bon Ami Ct
Cavespring, GA 30124

Scott, Isaac Sr.
110 Bon Ami Ct
Fayetteville, GA 30214

Scott, Isaiah
4111 Willow Ridge
Douglasville, GA 30135

Scott, Jason
1340 Broad Blvd
Cuyahoga Falls, OH 44223

Scott, Logan
1340Broad Bl
Cuyahoga Falls, OH 44223

Scott, Matt
18015 Rose HIll Park Lane
Cypress, TX 77429

Scott, Nick
5525 North Links Court
Cumming, GA 30041

Scott, Noah
1340 Broad Blvd
Cuyahoga Falls, OH 44223

Scoville, Colton
1736 Maxwell Street
Orangeburg, SC 29115

Scribbens, Elliot
1800 Grand Ave.
West Desmonies, IA 50265

Scruggs, Anthony

Seabaugh, Ryan
601 Quincy Blvd
Smithville, MO 64089

Seagraves, Ellijah
2038 Britley Park Crossing
Woodstock, GA 30189

Seagraves, James
2038 Britley Parl Crossing
Woodstock, GA 30189

Seamon, Austin

Searle, Ryan
1908 Ridgewood Drive
Papilion, NE 68133

Sears, Blake
4155 Honesee Dv
Lincoln, NE 68516

Sears, Travis
7530 Austin Ave
Lincoln, NE 68516

Sebastian, Jomon
3497 Sorrel Lane
Duluth, GA 30096

Sebesy, Todd
6776 Bonnyview Rd.
Highland Heights, OH 44143

Sebring, Ed
340 Blissfield Dr.
Willowick, OH 44095

Sech, Darren
2460 JACKSON PIKE
Columbus, OH 43223

Sech, Walter
1161 Woodbrook Cir W Apt D
Columbus, OH 43223

Sechrist, Adam
504 Clyde Way
Jackscon, GA 30233

Sedlak, George
4330 Sir John Ave
North Royalton, OH 44133

Sedlak, Jasper
5707 Sunderland Dr
Parma, OH 44129

Seeber, Justin
10602 Penny LN
AURORA,  44202

Seefeldt, Jake
3500 Carlton Ave Unit M 71
Fort Collins, CO 80525

Seefus, Kyle
10917 Black St
Omaha, NE 68142

Seese, Cole
1207 Belvin St
San Marcos, TX 78666

Seets, Terrell

Seevers, Shawn
15956 Virginia St
Omaha, NE 68136

Segovia, Miguel
38887 Gravity Falls Ln
Houston, TX 77089

Segovia, Steven

Segoviano, Tino
2962 Ridgleline Trail
Stow, OH 44224

Segura, Nick
5800 Brookstone Cir Nw
Acworth, GA 30101

Sehr, Aaron
47784 Julie Drive
Sioux Falls, SD 57108

Seib, Jacob
208 Shillaelage Blvd Apt 5
Papillion, NE 68046

SEICHKO, KEN

Seidell, Nick
3112 Downs Ave Nw
Watertown, SD 57201

Seina, A.J.
8216 City Centre Drive
Apt 447N
La Vista, NE 68128

Seinhoff, Bobby
1631 Silverbrook Ave
Niles, MI 49120

Seitter, Bryce
1165 Lake Blvd Apt 4
MARION, OH 43302

Seiz, Neil
200 Oakleaf Dr.
Acworth, GA 30102

Sekula, Edward
5 Arms Blvd Apt 6
Niles, OH 44446

Self, Dallen
5350 S 156Th Ct
Apt 218
Omaha, NE 68135

Sellers, Bruce
6005 Leedale St
Houston, TX 77016

Sellers, Cole
5609 Victory Dr
Marshall, TX 75672

Sellers, Khody
36 Park Ln
Hazlehurst, GA 31539

Sellers, Pete
5609 Victory Dr
Marshall, TX 75672

Selzle, Tom
5528 N 129Th St
Omaha, NE 68164

Sembach, Brett

Sempek, John
5910 S 174Th St
Omaha, NE 68135

Sena, Dominic
2719 Colt Dr
San Antonio, TX 78227

Sendejo, Matt

Senior, Chris
7431 WINDMILL DRIVE
Chanhassen, MN 55317

Sensenig, Chris
331 Walnut St.
Primrose, NE 68655

Sepser, Xavier
655 Newlight Rd
Canton, GA 30115

Sepulveda, Jacob
4510 Pinecille Ln
Spring, TX 77388

Serafini, David

Serna, Anthony
767 Burnt Creek
Lilburn, GA 30047

Serna, Guillermo
3947 Spear St
San Antonio, TX 78237

Serna, Javier
3947 Spear St
San Antonio, TX 78237

Serr, Trever
8108 W Labelia St
Sioux Falls, SD 57106

Serrano, Jordan
1805 W 41St
Lorain, OH 44053

Serrato, Eduardo

Servin, David
217 Pine Grove Dr
Dalton, GA 30721

Sestek, Ben
8130 Lexington Way
N. Ridgeville, OH 44039

Setnan, Garrett
3010 State Street
DALLAS, TX 75204

Settle, AJ
574 State Highway 14
Bremond, TX 76629

Seuntjens, Bill
46062 C60
Kinglsey, IA 51028

Seuntjens, Carson
46062 C60
Kingsley, IA

Seuntjens, Kevin
105 Rutland St
Kinglsey, IA 51028

Severino, Joe
38160 Glenbury LN
Willoughby, OH 44094

Severino, Joe
34858 Lakeshore Blnd
Willowick, OH 44095

Severson, Juwan
2513 Lake Ferry Ln
Atlanta, GA 30339

Sevic, Dennis
9680 Webster Rd
Strongsville, OH 44136

Sevic, G Dennis
3363 Kolbe Rd
Lorain, OH 44053

Sevilla, Ivan
9669 Roda Drive
Conroe, TX 77303

Sewald, Matthew
4955 W 7Th St
Greeley, CO 80634

Sewald, Nathan
11645 N. Summit Loop
Sioux Falls, ID 83854

Sewell, Danielle
2368 Proctor Creek
Acworth, GA 30101

Sewell, David
8422 Grand Division Ave
Garfield Heights, OH 44125

Sewell, Zack
232 Valeside Ave NE
Apt G
Massillon, OH 44646

Seymour, Arkeem
494 Fayetville Rd
Fairburn, GA 30213

Sgro, Dan
6237 Anita Dr
Parma Hts, OH 44130

Shackerford, Karl
7507 Exbery Rd
Lincoln, NE 68516

Shackleford, Donkivion

Shackleford, Tracy
8024 Green St
Douglasville, GA 30134

Shade, Kyle
1313 N Osage St
Independence, MO 64050

Shadix, Dylan
1018 Harlan Lane Rd
Villarica, GA 30180

Shadix, Johntyler
1004 Harlan Lane Rd
Villarica, GA 30180

Shadix, Tyler
987 Harlon Lane Rd
Villarica, GA 30180

Shafer, Ben
2672 Memorial Dr.
Atlanta, GA 30317

Shafer, Grey
11305 Washington St
Omaha, NE 68137

Shafer, Nate
15617 Rosewood St Apt 11
Omaha, NE 68136

Shaffer, Bryant
1318 W Sandusky St
AptJ1
FINDLAY, OH 45840

Shaffer, Cas
1711 South Adams St
Tacoma, WA 98405

Shaffer, Gabe
200 Jeanette Dr
FOSTORIA, OH 44830

Shaffer, Jacob
4972 Green Ash Trail
Medina, OH 44256

Shah, Nihal
109 Brookhill Dr
Powell, OH 43065

Shainholtz, Corey
16930 Casadina Ct
Omaha, NE 68130

Shan, Garrett
13979 Sunfish Bend
Alpharetta, GA 30004

Shank, Jeff

Shannon, Cory
820 Summer Place
Norcross, GA 30071

Shannon, Nelson
4663 Bexley Dr.
Stone Mountain, GA 30083

Shannon, Robert
23318 Verona View Ln
Katy, TX 77493

Shannon, Ryan
3924 Jaeger Rd
Lorain, OH 44053

Shannon, Shorter
12031 Barazzieh Crt
Richmond, TX 77406

Shao, Sabrina
213 La Joya Pass
Leander, TX 78641

Share, Sam
68Woodward St
San Franscio, CA 94103

Sharkey, Alex
1101 Swope Ave
Colorado Springs, CO 80909

Sharon, Jeff
3217 Baldwin Ave
Evans, CO 80620

Sharon, Nick
12952 Bryce Canyon Drive E
Maryland Heights, MO 63043

Sharp, Andrew
528 Highland St
Houston, TX 77009

Sharp, Connor
9606 Brannok  Lane
Tomball, TX 77375

Sharp, David
1910 Wingleaf Drive
Houston, TX 77084

Sharpe, Austin
6130 Glen Oaks Dr
Fort Calhoun, NE 68023

Sharpe, Camren
85 Victoria Station Blvd
Lawrenceville, GA 30043

Sharpless, Jesse
1225 East Turkeyfoot Lake Rd
Akron, OH 44312

Sharver, Jon
11007 Wickersham
Houston, TX 77042

Shattuck, Jaimon
721 W Dengar
Midland, TX 79705

Shattuck, Jakob
119 W State St
Smithland, IA 51056

Shattuck, John
3419 Old Highway 141
Sioux City, IA 51106

Shattuck, Logan
3340 N 46Th
Lincoln, NE 68504

Shaver, Clayton
6611 Oakwood Dr
Seven Hills, OH 44131

Shaver, Tim
7599 Hillside Rd
Seven Hills, OH 44131

Shaw, Jermaine
1177 Woodfield Trce
Lithonia, GA 30058

Shaw, Nick

Shaw, Tracy
416 Potato Pt
Morgan, GA 39866

Shea, Eric

Sheall, Logan

Shearin, Aidan
1569 St Hwy 315
Carthage, TX 75633

Shearin, Jackson
2817 Steepleridge Cir
Granbury, TX 76048

Shedrick, Charles
2310 Telluride Dr
Douglasville, GA 30135

Shelgren, Riley
6606 Upper 163Rd Ct W
Rosemount, MN 55068

Shelton, Branden

Shepard, Ben
585 Blackberry Cir
Brunswick, OH 44212

SHEPHERD INVESTORS, LP
1800 POST OAK BLVD STE 400
c/o Wulfe Management Services, Inc.
HOUSTON, TX 77056

Shepherd, Cody
4213 Brookside Blv
Cleveland, OH 44135

Shepherd, Tommy
97 NE 97Th St.
Kansas City, MO 64155

Shepka, Stephen
14760 Schreiber Rd
Maple Hts, OH 44137

Sheppard, David
108 Saddler Horn Rd
Dallas, GA 30132

Sheppard, Mikel
1110Vista Way St
York, NE 68467

Sheppard, Rasul
3402 Surrey Lane
Baytown, TX 77520

Sheppard, Shane
5011 Willeow Rill Way
Marietta, GA 30062

Sheridan, Doug
410 Willowsprings Ct
Janesville, WI 53548

Sherlock, Chance
16146 Pauling Blvd
Brookpark, OH 44142

Sherlock, Joshua
16146 Paulding Blvd
Brookpark, OH 44142

Sherlock, Justin
30108 K42
Hinton, IA 51024

Sherman, Cody

Sherman, David
917 Mckavitt Dr
Leander, TX 78641

Sherman, Eric
2515 S Glass St
Sioux City, IA 51106

Sherman, Justice
2515 S Glass St
Sioux City, IA 51106

Sherman, Kenneth Sr.
2515 S Glass St
Sioux City, IA 51106

Sherman, Kenny Jr.
218 6Th Ave
DES MOINES, IA 50309

Sherry, Cody
8480 Lakeview Dr
Omaha, NE 68127

Shibley, Reagan
147Lincon St
Wellington, OH 44090

Shinall, Kemari
3534 N 66Th St
Lincoln, NE 68507

Shinall, Maurice
1200 South 20Th Apt 3
Lincoln, NE 68504

Shinn, Ian
24758 Grand Harbor Dr
Katy, TX 77494

Shinneman, Garrett
1557 Dover Ct.
Liberty, MO 64068

Shinsky, Spencer
461 Larchwood Dr
Berea, OH 44017

Shiovitz, Jeff
3157 Denton Place
Roswell, GA 30075

Shiovitz, Nick
1453 Spring Cir
Decatur, GA 30032

Shipley, Conner
1301 Haines Drive
College Station, TX 77845

Shipp, Zac

Shipps, Curtis
1049 Mildy
Syracuse, NE 68446

Shirafkan, Benjamin
7533 Linkwood
San Antonio, TX 78240

Shirafkan, Ismil
125 Essex
San Antonio, TX 78210

Shiramizu, Jonah
209 Westbury Lan
Georgetown, TX 78633

Shirk, Riley
Prairie Village, KS 66208

Shirk, Troy
3048 Johns Ford Rd
Rogersville, MO 65742

Shirley, Ryan
306 Peninsula Point
Canton, GA 30115

Shiver, Mac
1661 Flinthaven Ct
Lawrenceville, GA 30043

Shlanta, Scott
612 E 61St St
Sioux Falls, SD 57108

Shofner, Jay
1803 Northridge Dr
Terrell, TX 75160

Shook, Clayton
935 Lincoln St
Humboldt, NE 68376

Shook, Jordan
608 Craven
Pampa, TX 79065

Shook, Scott

Short, Camori

Shorter, Donovan

Shorts, Case
3766 Demura Dr SE
Warren, OH 44484

Showhan, Adam
3605 SELMA JAMESTOWN RD
S Charleston, OH 45368

Shreck, Jason
1433 Stanford Ave
Fremont, NE 68025

Shuey, Ryan
674 Sheffield Rd
Sheffield, OH 44054

Shunis, Ryan
818 S 9Th St
Plattsmouth, NE 68048

Shurtleff, Steve
5679 Innisbrook Ct
Westerville, OH 43082

Shusteric, Sean
579 Glenwood Dr
Painesville, OH 44077

Shuvart, Bruce
2016 Cresthaven
Woodstock, GA 30189

SIBLEY, SHANE
131 BROOKHAVEN
Villarica, GA 30180

SIBLEY, TOM SR

SIBLEY, TOMMY JR

Sidlo, Jerry
7931 Zachary Circle
Lincoln, NE 68507

Sidlo, Nate
3722 SW 91St
Denton, NE 68339

Sidlo, Noah
7931 Zachary Circle
Lincoln, NE 68507

Sidlo, Tyson
3722 SW 91St
Denton, NE 68339

Siebenaler, Andy
2116 Alexandra Rd
Papilion, NE 68133

Siebenaler, Bennet
4939 Robin Drive
Bellevue, NE 68157

Siegel, Drake
16405 Framing Ham Cir
Pflugerville, TX 78660

Siegrist, Kelly
1116 31ST AVE
Greeley, CO 80634

Siemonsna, Dawson
2010 Lincoln Ave
Plattsmouth, NE 68048

Sierra, Miguel
4204 D St
Houston, TX 77072

SierraFlores, Roscendo
2624 Adcox Place
Raleigh, NC 27610

Sifuentes, Gilbert
4818 Gabriel Dr
Corpus Christi, TX 78415

Sifuentes, Jonathon
4806 Alma Street
Corpus Christi, TX 78411

Sifuentes, Manuel
4818 Gabrile Dr
Corpus Christi, TX 78415

Sigeti, George
1107 Louisville Lane
Acworth, GA 30102

SIGGERS, CHARLES

Siggers, Julian
23840 Greenwood Rd
Euclid, OH 44117

Sigler, Kenneth
111 Settlers Creek Dr
Desoto, TX 75115

Sikes, Ethan
803 Redbud Ln.
Longview, TX 75604

Sikes, Travis

Sikora, Benson
1222 Country Club Dr
Spencer, IA 51301

Silguerl, David
3603 Reading St
Bacliff, TX 77518

Silke, Kyle
1214 Applewood Drive
Apt 302H
Papillion, NE 68046

Silva, Abel
2179 HWY 90
Madisonville, TX 77864

Silva, Joe
148 Champions Blvd.
San Antonio, TX 78121

Silva, Jonathan
3423 Mideadw
Spring, TX 77388

Silva, Jose
7508 Asa Rd
Temple, TX 76504

Silva, Joseph
Po Box 633 Stockdale
Stockdale, TX 78160

Silva, Louis
148 Champions Blvd
San Antonio, TX 78121

Silva, Teodoro
3907 Sharon Drive
Powder Spring, GA 30127

Silvan, Eduardo

Silvey, Chad
Po 362
Grandview, MO 64037

Silvey, Cristian

Silvey, Metri

Simek, Dylan
6301 Meadowvista Dr
Corpus Christi, TX 78414

Simmen, Derek
790 State Route 307 East
Jefferson, OH 44047

Simmen, Hayden

Simmer, Corey
1912 Quail Ridge Dr
Liberty, MO 64068

Simmons, Bentley
2712 Aruda Dr
Powder Spring, GA 30127

Simmons, Courtney
1684 Jackson Square Nw
Atlanta, GA 30318

Simmons, DaVonte

Simmons, Jeff

Simmons, Karlon
2216 Jackson Blv
Cleveland, OH 44118

Simmons, Kyle
7310 Burlington Ave
Lincoln, NE 68507

Simmons, Marlon
3235 Meadowbrook Blvd
South Euclid, OH 44121

Simms, Derrick
1981 Sandstream Ct
Atlanta, GA 30331

Simms, Paul
234 NE Eastwood Dr
Blue Springs, MO 64014

Simon, Greg

Simon, Jeffery

Simon, Shane
550 C Street
West Sacramento, CA 95605

Simon, Travis
310 2Nd St NE
Pine City, MN 55063

Simone, Mike
3598 Adaline Dr
Stow, OH 44224

Simoneaux, Guy

Simonis, Jerome
35 Powderhorn Ct
Fenton, MO 63026

Simons, Dillon
3321 N 10Th Ave
SIOUX FALLS, SD 57104

Simons, Edwin
3700 State Hwy 35
Port Lavaca, TX 77979

Simpkins, Omar
2328 Campbellton Rd Sw
Aa3
Atlanta, GA 30311

SIMPLIFII (JACO DEPLESSIS)
THE COVES ESTATES
R512 BROEDERSTROOM
BROEDERTROOM,  216

Simpson, Landon
507 Cherrystone Cir
Victoria, TX 77904

Simpson, Robert
Po Box1445
Elkhart, KS 67950

Simpson, Wesley

Simpson, William
687 Orlando Ave
Akron, OH 44320

Simpson, York
2721 Woodland St
Amarillo, TX 79103

Sims, Alec

Sims, Jonathan
3747 Cole Ave
Apt 131
DALLAS, TX 75204

Sims, Kenneth

Sims, Kenneth Jr

Sims, Lamont
3852 Grover St
Omaha, NE 68105

Sims, Timothy

Sinclair, George
8409 Prairie Fire Dr
Ft Worth, TX 76131

Sinclair, Tom
1573 Dover Center Rd
Westlake, OH 44145

Singelton, Davon
1210 Warton Blvd
MAYFIELD HTS, OH 44124

Singer, Alex
6416 W 55Th
Sioux Falls, SD 57106

Singer, Bryan

Singer, Jacob
2117 S Olive St
Sioux City, IA 51106

Singer, Rick
408 12 Ave. SW
Lemars, IA 51031

Singh, Harman
1204 Park Ledge Dr
Macedonia, OH 44056

Singh, Vinny

Singleterry, Brandon
7409 Cook Road
Houston, TX 77072

Singleton, Brandon
3 Larkspur Rd.
Cartersville, GA 30120

Singleton, Tyler
6600 Killington Ct
Douglasville, GA 30134

SINICA,  PETER
3215 ORCHARD ST APT 1
Lincoln, NE 68503

Sinn, Jake
434 185Th St
Trimont, MN 56176

Sinsle, Wesley
1711 S Arthur St
Grand Island, NE 68803

Sintek, Sam
218 Walnut St
Pleasant Dale, NE 68423

Sintek, Shawn
420 S 46Th St
Lincoln, NE 68510

SIOUX CITY, CITY OF
PO BOX 3572
SIOUX CITY, IA 51102-3572

Sipma, John
4030 290Th St
Boyden, IA 51234

Sipma, Justin
4030 290Th St
Boyden, IA 51234

Sipma, Mark
4030 290Th St
Boyden, IA 51234

Siqueiros, Iker
26859 Nelson Hill
2nd#Chloe
Boerne, TX 78006

Siqueiros, Lander
26859 Nelson Hill
2nd#Chloe
Boerne, TX 78006

Siralef, Bijan
3505 W Sam Houston PKY S
6312
Houston, TX 77042

Sirmans, Andrew
21111 Lexxe Creek Ct
Cypress, TX 77433

Siron, Chad
10420 N Baltimore Ave
Kansas City, MO 64155

Sisco, Aaron (7)
61142 710 Rd
Burchard, NE 68323

Sisco, Caleb (7)
61142 710 Rd
Burchard, NE 68323

Sisco, John
411 State St
Table Rock, NE 68447

Sisco, John (3)
61142 710 Rd
Burchard, NE 68323

Sisk, Ethan
561 Terry St
Atlanta, GA 30312

Sisk, Trever

Sitko, Ed
690 East Tuscawarrus Ave
Norton, OH 44203

Sitzmann, Austin
2001 Nw School Street
Ankeny, IA 50023

Sivek, Cody

Sivillo, Richard
1739 E 298Th St
Wickliffe, OH 44092

Siwik, Jeff
2424 Saunders Station
Monroeville, PA 15146

Skabowski, Kyle
3314 Pioneer Bend Ln
Katy, TX 77450

Skidmore, Dustin
481 Gibbs Rd
Akron, OH 44312

Skidmore, Zach
31697 Barrel Wave Way
Wesley Chapel, FL 33545

Skiles, Jaely
1208 St Hwy 135
Longview, TX 75647

Skillett, Wayne
3887 Sheridan Blvd
Lincoln, NE 68506

Skinner, Christophers
239 Beeler Dr
Berea, OH 44017

Skinner, Mike
26129 Sprague Rd
Columbia Station, OH 44028

Skodny, Joe
5342 Oakwood Dr
Sheffield, OH 44054

Skodny, Joey
5342 OAKWOOD DR
Sheffield, OH 44054

Skogen, Blake
240 3Rd St SW
Apt 252
Elysian, MN 56028

Skogen, Steve
2819 Medows Dr
River Falls, WI 54022

Skogen, Steve

Skorepa, Darren
11797 Harbour Light Dr
North Royalton, OH 44133

Skuderna, Matt

Sladek, Nathan
2301 Anderson Rd
Cuyahoga Falls, OH 44221

Sladek, Ward
12609 Anne St
Omaha, NE 68137

Slater, Elliot (7)

Slatter, Joey
11 S Palm St
Janesville, WI 53548

Slaughter, Derek
2105 Linden Trail
North Mankato, MN 56003

Slechta, Landon

Slezak, Sam
17345 Belmont Ln
CHAGRIN, OH 44023

Sligar, Alex
1967 Cobblestone Cir
Atlanta, GA 30319

Sloan, Freddy
2120 Sloan Wood Cir
Sharpsville, PA 16150

Sloane, Hayden

Sloat, Jordan
2006 Clover Ln
Janesville, WI 53545

Sloup, Garrett
6034 Frederick St
Omaha, NE 68106

Sloyer, Drew
14641 Broadmoor St
Apt. 19101
Overland Park, KS 66223

Slusser, Kory
847 Marcie Dr
Cleveland, OH 44109

Small, Garrett
10244 Se Pine St
Portland, OR 97216

Small, Jaimelle
755 Fenimore St
5D
BROOLYN, NY 11203

Smallfoot, Jomari
2603 N 88Th St
Lincoln, NE 68507

Smejdir, Lucas
412 N Harris St
Wilber, NE 68465

Smejdir, Tanner
451 Fletcher Ave Apt. 1
Lincoln, NE 68521

Smiley, Bobby
3899 Skid More Dr
Decatur, GA 30032

Smiley, Jaime
122 Stillwater Rd
StockBridge, GA 30281

Smith ,chandler
1006 S Lincon
Amarillo, TX 79101

Smith, Adam
3598 Vinyard Way
Lawrenceville, GA 30044

Smith, Adrian

Smith, Ben

Smith, Bob
6567 Ford Rd.
Madison, OH 44057

Smith, Brad
2205 Smoke Stone Cir
Marietta, GA 30062

Smith, Brandon

Smith, Brandon
1112 Edward Dr
McDonough, GA 30252

Smith, Brandon
963 Becker Crt
Willowick, OH 44095

Smith, Brandon
3107 Rex Ridge Cir
Rex, GA 30273

Smith, Brandon
500 Robin Rd
Dumas, TX 79029

Smith, Brandon
36096 Shaw Dr
N. Ridgeville, OH 44039

Smith, Brandon
21343 280Th St
Hinton, IA 51024

Smith, Brett
1242 Old County Farm Rd
Dallas, GA 30132

Smith, Brian
7556 Vale Rd
Rogers, OH 44455

Smith, Caleb
131 Dogwood
Lone Star, TX 75668

Smith, Calvin
248 Paradise Dr
Douglasville, GA 30134

Smith, Cayden
206 STONE BRIDGE BLVD
Bremen, GA 30110

Smith, Cedric
1777 Harvard Ave
College Park, GA 30337

Smith, Cedric

Smith, Chad
10443 WINDING TRAIL
Laporte, TX 77571

Smith, Charlie
3300 Windy Ridge Pkwy SE
Atlanta, GA 30339

Smith, Chase

Smith, Cody
24 Parkway Court
Dallas, GA 30157

Smith, Colby

Smith, Connor
4548 Mason Street
Omaha, NE 68106

Smith, Corey

Smith, Cory
6287 Medowbrook Dr
Mentor, OH 44060

Smith, Dallas
826 Spring Park St
San Antonio, TX 78227

Smith, Dalton

Smith, Dan Sr.
3415 Ravenwood Dr
College Park, GA 30349

Smith, Dautreau
1428 Jefferson Dr
Monroe, GA 30656

Smith, Dawon

Smith, Devin
808 North Road SE
Warren, OH 44484

Smith, Dimitri
19222 Side Way
Tomball, TX 77375

Smith, Eddie

Smith, Eric
1750 Commerce Dr NW
Apt 3203
Atlanta, GA 30318

Smith, Eric
192 Hale Dr
Streetsboro, OH 44241

Smith, Ernest
2103 Carolina Wren Dr
Apt 102
Beufort, SC 29902

Smith, Eugene II
24 Lawton St
Apt 6E
Brooklyn, NY 11221

Smith, Franklin
7927 Keepsake Lane
Flowery Branch, GA 30542

Smith, Gabe
1181 Spring Rd
Dallas, GA 30132

Smith, Gunner
558 Ascot Way
Azle, TX 76020

Smith, Hunter
2803 Ira Young Drive
Temple, TX 76504

Smith, Isaiah
5124 Morningside Ave
Sioux City, IA 51106

Smith, Jack
321 Okarche
Enid, OK 73701

Smith, Jacob
34848 Lakeshore Blvd
Apt B
Willowick, OH 44095

Smith, Jacob
1055 Old River Rd Apt 807
Cleveland, OH 44113

Smith, Jake
520 Titan Court
Hinton, IA 51024

Smith, James
3728  E 174TH  ST
Cleveland, OH 44120

Smith, James, Alexander
1116 Lee Hall
SAN ANTONIO, TX 78201

Smith, Jantzen
2583 Rainwater Court
Decatur, GA 30034

Smith, Jarrett
105 Shanon Chase Way
Fairburn, GA 30213

Smith, Jesse
304 Apple Valley Ct
Woodstock, GA 30188

Smith, Jim

Smith, Jimmy
548 PR 1175A
Kopperl, TX 76652

Smith, Jordan
123 Wilcox Dr
Grovetown, GA 30813

Smith, Josh
2654 Sleepy Hollow Road
Monroe, GA 30655

Smith, Jubu
4961 Heritage Dr
Powder Spring, GA 30127

Smith, Justin
1426 Galaxie Dr
Hinton, IA 51024

Smith, Kael
9911 N Hawthorne Ave.
Kansas City, MO 64157

Smith, Keenan
403 Darby's Run Ct
Hiram, GA 30141

Smith, Ken
840 North Ave
Painesville, OH 44077

Smith, Kenneth
4762 E 175Th St
Cleveland, OH 44128

Smith, Kenneth
13831 Panhandle Rd
Hampton, GA 30228

Smith, Kenny
2611 Mccurdy Trail
Charolette, NC 28269

Smith, Kevin
112 Applejack Dr
Douglasville, GA 30134

Smith, Kevin
925 Columbia Rd
Apt 213
Fort Collins, CO 80525

Smith, Kevin
360 Abbyshire Rd
Akron, OH 44319

Smith, Kostandino
3214 Dellwood Dr
Parma, OH 44134

Smith, Kyle
1341 Willamette Way
Marietta, GA 30008

Smith, Larry

Smith, Marcus
3596 Perry PT.
Austell, GA 30106

Smith, Marcus

Smith, Matt
Houston, TX 77008

Smith, Michael
14567 Madison Ave Apt 213
Lakewood, OH 44107

Smith, Michael

Smith, Michael
1035 Atcheson St Apt 918
COLUMBUS, OH 43203

Smith, Mike
2793 Granite Ave
Hinton, IA 51024

Smith, Mykel
4721 Alburn Ridge Dr
Fort Worth, TX 76123

Smith, Mykel Jr.

Smith, Nick
7135 N 172Nd St
Bennington, NE 68007

Smith, Patrick
13850 Albrook Dr
Apt B-515
Denver, CO 80239

Smith, Patrick
213 RockyFord Rd
Atlanta, GA 30317

Smith, Peyton
5135 High Bank Dr
Corpus Christi, TX 78413

Smith, Rashun

Smith, Rob

Smith, Robert

Smith, Roz
1431 Georgia Ave
East Point, GA 30344

Smith, Ryan
820 Collin Dr.
Euless, TX 76039

Smith, Scott
110 Tellish Dr
Hookstown, PA 15050

Smith, Sean
1608 Tennessee AVE
Dalhart, TX 79022

Smith, Shaun
5133 Redbud Drive
Sachse, TX 75048

Smith, Stanley
554 Roundtree RD
RIVERDALE, GA 30274

Smith, Stephen
829 Yorkshire Dr
Jonesboro, GA 30236

Smith, Steve
606 NC Music Factory Blvd
Unit 418
Charlotte, NC 28206

Smith, Stuart
2101 Charles
Pampa, TX 79065

Smith, Stuart
6475 Burgoyne Rd
Houston, TX 77057

Smith, Taylor
3573 Univeter Raod
Canton, GA 30115

Smith, Thurman
2761 McKenzie Rd
DeLand, FL 32724

Smith, TJ
1663 Bunts Rd
Lakewood, OH 44107

Smith, Tom
6308 Sandstone Dr
Arlington, TX 76001

Smith, Tommy
704 PECAN KNOLL DR.
Marietta, GA 30008

Smith, Tony

Smith, Troy
1112 Edward Dr
McDonough, GA 30252

Smith, Tyler
4303 NE 57Th Ter
Kansas City, MO 64119

Smith, Tyler

Smith, Walter

Smith, Zander
2820 Patee St.
St Joseph, MO 64505

Smith, Zane
3523 Saint Joseph Ave.
Saint Joseph, MO 64507

Smith, Zaydon
2820 Patee St.
St Joseph, MO 64505

Smithendorf, Michael
840 Shermane S
Apt 8
Good Thunder, MN 56037

Smithhisler, Vince
3612 Muriel Ave
Cleveland, OH 44109

SmithJr, Dawon
2162 Eden Ave
Columbus, OH 43224

SmithParrott, Kobi
7330 Jacobs Creek
Lincoln, NE 68512

SmithPharr, Jovonni
350 Cypress Club Trl
Austell, GA 30106

Smokes, Thomas

Smolinski, Nick
13630 Z St
Omaha, NE 68137

Smolnik, John
9 Scott Ln
Girard, OH 44420

Smosny, Aaron
1805 W 41St
Lorain, OH 44053

Smosny, Hank
5901 Doxmere Fr
Parma Hts, OH 44130

Smosny, Mike
1805
Lorain, OH 44053

Smothers, Andre
501 Anglewood Trce
StockBridge, GA 30281

Snedeker, Corrie
22830 401St St
Woonsocket, SD 57385

Snell, Brady
5030 Highview Dr
Montevideo, MN 56265

Snell, Don
5030 Highview Dr SW
Montevideo, MN 56265

Snell, Jackson
5030 High View Dr Sw
Montevideo, MN 56265

Snell, Micah
501 E. Oltorf St
Austin, TX 78704

Snell, Tom
443 Morgan Run
Hendersonville, NC 28792

Snelling, Grant
2731 S 41St St
Lincoln, NE 68506

Snider, Dustin
2126 Sweetwater Rd
Port Lavaca, TX 77979

Snodgrass, Jake
501 East 4Th St
Louisville, NE 68037

Snoeberger, Dylan
10301 LAKE AVE APT704
Cleveland, OH 44102

Snoody, Mizaiah
8606 Beach Ave
Cleveland, OH 44144

Snowardt, Chris
19836 Bellbrook Blvd
Omaha, NE 68028

Snowden, Thomas
1915 Ascot Terrace Nw
Acworth, GA 30102

Snyder, Dan
1342 Bertha Way
Marietta, GA 30062

Snyder, Luke
9560 Shadywood Ln
Twinsburg, OH 44087

Snyman, Shelby
6600 8Th St
Unit 5306
Greeley, CO 80634

Sobczak, Riley
8118 North 31St Street
Omaha, NE 68112

Sobek, Daniel
3519 Monterey Cir
Brunswick, OH 44212

Sobnosky, Mark
502 West Imancila RD
Akron, OH 44319

Sobnosky, Rob SR

Sobnosky, Robert
3651 Townley Rd
Beachwood, OH 44122

Sobnosky, Scott

SOBO CONCEPTS
401 E LAS OLAS BLVD # 130-110
FORT LAUDERDALE, FL 333001

SOCI INC
DEPT LA 24700
PASADENA, CA 91185

Soergel, Cade
2305 Knox Way
Melissa, TX 75454

Sojka, Brandon
21 Corie Court
Port Jefferson, NY 11777

Sojka, Scott
5167 Avon Belden Rd
N. Ridgeville, OH 44039

Sojka, Travis
6278 Carol Dr
Brookpark, OH 44142

Sokol, Dash
3215 Crehore St
Lorain, OH 44052

Sokolowski, Reese
22264 Martin Rd
Montgomery, TX 77316

Solberg, Dale
1301 Oak Creek Road
Dell Rapids, SD 57022

Soldavini, Micheal
2203 Tree Park Circle
Flowery Branch, GA 30542

Solinger, Ella
4911 South Indian Tr
Evergreen, CO 80439

Solis, Daniel
2021 Arios Way
Apt 1510
Ft Worth, TX 76177

Solis, Daniel

Solis, Nicolas
3108 Wysteria Dr
Palmhurst, TX 78574

Solitt, Aaron
2514 Londonberry Dr
Akron, OH 44333

Solitt, David
2514 Londonderry Drive
Akron, OH 44333

Soller, Max

Solomon, Dathon
780 Baltimer Ave Apt
Akron, OH 44306

Solorio, Juan Luis
510 Wexford Ridge
Roswell, GA 30075

Solorzano, Anthony
9449 Briar Forest Dr
Houston, TX 77063

Sommers, Drew
1358 Hammel Street
Akron, OH 44306

Soncarty, Bennett

Sonnier, Nathan
2811 Pearce Ln
Rosharon, TX 77583

Soon, Carter
1502 Natchez Tr
Atlanta, GA 30350

Sopshin, Eric

Sorely, Rance
414 McAnear St
Cleburne, TX 76033

Sorenson, Daniel
312 N 4Th St
La Sal, CO 80645

Sorenson, Nick
312 N 4Th St
La Sal, CO 80645

Sorgen, Jordan
7106 Pine Drive
La Vista, NE 68128

Sorgenfrei, Dallas
9407 S 27Th St
Bellevue, NE 68147

Soriano, Avelardo
1456 Dupree Rd.
Woodstock, GA 30189

Soriano, Emiliano
1456 Dupree Rd.
Woodstock, GA 30189

Soriano, Gael
1456 Dopree Rd.
Woodstock, GA 30189

Sorm, Ian
3837 Harold Dr
Richfield, OH 44286

Sorsor, Wellicor
3908 Dean Grove Way
Loganville, GA 30052

Sosa, Andrew

Sosa, Rafael
7719 Es Ave
Parma, OH 44129

Sotelo, David
300 Pine St
Kenedy, TX 78119

Sotnikov, Nick
8711 Leighton Ave
Lincoln, NE 68507

Soto, Christian
1008 N 6Th St
Conroe, TX 77301

Soto, Christian
10107 Ney St
Houston, TX 77034

Soto, Christopher
10107 Ney St
Houston, TX 77034

Soto, Hector
1009 Old Horse Rd
Odessa, TX 79765

Soto, Issac
5580 Middleridge Rd
Madison, OH 44057

Soto, Jacob
15231 Parkville Dr
Houston, TX 77068

Soto, Jr, Victor
2900 La Juanta
Ft Worth, TX 76119

Soto, Mel
3002 Red Stag Pass
Missouri City, TX 77459

Soto, Noah
Houston, TX 77070

SotoChau, Arturo Jr

SotoChau, Jonathan
20450 Red Canyon Creek Ln
Humble, TX 77338

Sotuyo, Daniel
1426 6Th St
Seguin, TX 78155

Sotuyo, Isaac

Sotuyo, Jr David
625 W. Norwood Court
San Antonio, TX 78212

Sotuyo, Jr Rick
1426 6Th St
Seguin, TX 78155

SOUTH FULTON FALSE ALARM RED PRO
PO BOX 745936
ATLANTA, GA 30374-5396

SOUTH RIDGE VILLAGE
8501 S 78th Street
Suite A
LINCOLN, NE 68516

South, Paul
415 N Quincy Ave
Kansas City, MO 64123

Southard, Drew
1519 N 11Th St
Nebraska CIty, NE 68410

Southard, Eli
5282 H Rd
Nebraska CIty, NE 68410

SOUTHDALE CENTER LLC
PO BOX 404874
ATLANTA, GA 30384-4874

SOUTHERN PARK MALL LLC
Washington Prime Group L.P
7401 MARKET ST Space 805
BOARDMAN, OH 44502

SOUTHLAKE EQUITIES, LLC
1975 HEMPSTEAD TURNPIKE
SUITE 309
EAST MEADOW, NY 11554

SOUTHWEST PROPERTY MANAGEMENT
900 TOWN & COUNTRY LANE
SUITE 210
HOUSTON, TX 77024

SOUTHWESTERN ELECTRIC POWER CO
PO BOX 371496
PITTSBURGH, PA 15250-7496

Southwick, Graham
113 Wildwick Ct
Beatrice, NE 68310

Sowell, Derek
3577 Us Hwy 96N
Jasper, TX 75951

Sowers, Jake
9107 Chollicothe Rd
Apt301
Willoughby, OH 44094

Spaeth, Jordan
5604 NW 86Th Ter
Apt C
Richmond, MO 64085

Spara, Quentin

Sparby, Nathan
232 Roosevelt Ave
Janesville, WI 53546

Sparks, Brett
3314 Judythe CT
Bryan, TX 77803

Sparks, Tyler
619 NE Windrose Ct
Apt B
Kansas City, MO 64155

Spaulding, Adam
5833 Bunton Hush Ln
New Albany, OH 43054

Spaulding, Alex
5818 Thorton St Apt 101
Westerville, OH 43081

Spaulding, Justin
3514 Courtland Drive
DURHAM, NC 27707

Spaulding, Ryan
203 W Washington St
Athens, OH 45701

Spawn, Nate
29247 373Rd Ave
Geddes, SD 57342

Spawn, Steve
29247 373Rd Ave
Geddes, SD 57342

Spayde, Kaden
321 Lakeview Trace
Canton, GA 30115

Spayde, Ryan
829 Riverstone Ln.
Woodstock, GA 30188

Spayde, Tyler
277 Oliver Dr.
Dallas, GA 30132

Spears, Adam
9121 W 73Rd St
Apt 105
Overland Park, KS 66204

Spears, Brett
779 S Keler St Apt 512
Olathe, KS 66061

Spears, Caleb
1916 E. Jamestown Dr
Olathe, KS 66062

Spears, Michael
3625 Farland Rd
Cleveland, OH 44118

Spears, Ray
3118 S 54Th
Kansas City, KS 66106

SPECTRUM 004
PO BOX 6030
CAROL STREAM, IL 60197

SPECTRUM 005
PO BOX 60074
CITY OF INDUSTRY, CA 91716-0074

SPECTRUM 011
PO BOX 6030
CAROL STREAM, IL 60197

SPECTRUM 024
PO BOX 6030
CAROL STREAM, IL 60197

SPECTRUM 227
PO BOX 6030
CAROL STREAM, IL 60197

SPECTRUM-401
PO BOX 6030
CAROL STREAM, IL 60197-6030

Speedlin, Jordan
7910 Thornview Rd
Lincoln, NE 68506

Speicher, Bill
43 East St
New London, OH 44851

Speicher, Gabe
43 East St
New London, OH 44851

Speidel, Timothy
4372 Stoner Dr
Grove City, OH 43123

Speidel, Tyler
6450 Buckeye Path Dr S
Grove City, OH 43123

Spencer, Greg
20604 Williamsburg Ct
Parma Hts, OH 44130

Spencer, John
1372 Walshire Dr N
Columbus, OH 43232

Spencer, Mike
115 East Boston Mills Rd
Hudson, OH 44236

Spencer, Semaj

Spencer, Tanner

Spera, Lincoln
161 Braemar Ten
Tunkhannock, PA 18657

Sperandio, Tony
134 Fairwind Trail Dr
Conroe, TX 77385

Sperin, Oliver

Sperrazza, Carter
346 Robert Gibby Rd
Dawsonville, GA 30534

Sperry, Austin
3788 Halvorson Rd
Stoughton, WI 53589

Sperry, Kyle
1017 W 1St Ave
Weayne, NE 68287

SPERRY, TOM

Spicer, Cole
312 E Concord Dr
Plattsburg, MO 64477

Spicer, Javon
3593 Herbert Street
Mogadore Rd, OH 44260

Spicer, Jonah
3593 Herbert Street
Mogadore, OH 44260

Spielman, Jack
522 N 75Th St
Omaha, NE 68114

Spielman, Jim
6017 Bangcroft St
Omaha, NE 68106

Spielman, Matt
4812 California St
Omaha, NE 68132

Spilker, Charles (8)

Spilker, Jack
20204 Sw 103 Rd
De Witt, NE 68341

Spilker, Jamison (5)
1311 N 206Th St
Elkhorn, NE 68022

Spilman, David
6090 Lincoln Rd.
Lancaster, KS

Spina, Zach
14259 E. Ravine Run
Willis, TX 77318

Spinelli, Erik
1817 Jackson Ave NW
Massillon, OH 44646

Spinelli, Ryan
510 Sieber Ave
Akron, OH 44312

SPIRE
DRAWER 2
ST LOUIS, MO 63171

Spisak, Mike
668 Euclid Ave
Unit 701
Cleveland, OH 44114

Spitler, Matthew
10230 St Rt 46
North Bloomfield, OH 44450

Spitler, Nathan
3901 Hoglan Blackstub
Cortland, OH 44410

Spitler, William
642  Irishtown Southworth
Cortland, OH 44410

SPM ACQUISITION LLC
ATTN: OFFICE COORDINATOR
500 SOUTHPARK CENTER
STRONGVILLE, OH 44136

Spoon, Cory
4801 Sw 103Rd Pl
Ocla,  34476

Spoon, Robert
1001 Pinetree Ct
Woodstock, GA 30188

Spradlin, Noah
1208 St Hwy 135
Longview, TX 75607

Spratt, Jaret
1215 Woodhurst Dr
Austintown, OH 44515

Spratt, Justin
177 Alice St
East Palestine, OH 44413

Spratt, Rich
145 Concorf Dr
East Palestine, OH 44413

Sprecher, Jason
1616 Parkway Ave
Shakopee, MN 55379

Sprecher, Kevin
206 S 4Th Ave W
Lake Mills, IA 50450

Sprecher, Sully

Springborn, Jason
3291 Scotch Creek Rd.
Coppell, TX 75019

Springfield, Edward
6871 Ames Rd Apt 524
Parma, OH 44129

Springfield, Zachary
14189 Pine Forest
Apt 207
North Royalton, OH 44133

Spruill, Demetrius
3021 Chislet Dr
Midlothian, VA 23112

Squires, Matt
5335 Pioneers Blvd
Lincoln, NE 68506

Srivastava, Rishav
1515 Heritage Dr
Hastings, NE 68901

Staab, Brandon
2172 Nemaha Lane
Logan, IA 51546

Staab, Brian
200 B Street

Staab, Brogan
200 B Street

Stab, Rj
11282 Quartz Ave
Remsen, IA 51050

Stabile, Michael

Stacey, Logan
20 Alumni St
Apt 106
Vermillion, SD 57069

Stachler, Jon
8675 Harris Rd
Lodi, OH 44254

Stachler, Michael
7534 Lafayette Rd
Lodi, OH 44254

Stack, Jayden
6912 Carlyle Ln
Willington, CO 80549

Stacy, Keenan
1002 North Mantua St
Kent, OH 44240

Stadnicar, James
650 MINER DR
Medina, OH 44256

Stafford, Caden
See Groom

Staggs, Doug
11329 Uptown Ave
Westminister, CO 80021

Stahl, Chandler
1303 Titleist Dr
Akron, OH 44312

Stahr, Jordan
5018 Martha St
Omaha, NE 68116

Stair, Jacob
62 Dunwoody Springs Dr
Atlanta, GA 30328

Stair, Steve

Staley, Roger
8409 Prairie Fire Dr
Ft Worth, TX 76131

Stalnaker, Avery
1668 Scioto Way
Newark, OH 43055

Stamm, David
855 Ferncroft Ct
Roswell, GA 30075

Stamm, Ed
855 Ferncroft Ct
Roswell, GA 30075

Stamm, Joe
855 FERNCROFT CT
Roswell, GA 30075

Stamm, Tim
855 Ferncroft Ct
Roswell, GA 30075

Stancil, Kirby
3315 Roswell Rd NE
Atlanta, GA 30305

Stancill, Scott
2513 Friar Tuck Ln SE
Snellville, GA 30039

Standard Press
1210 MENIO DRIVE
ATLANTA, GA 30318

Stanfield, Spencer
3600 College Park Dr
Conroe, TX 77384

Stanfield, Tommie
1141 East Blvd
CLEVELAND, OH 44108

Stanfield, Travis
234 Pam Lane
Marietta, GA 30064

Stanford, Nakendris
2525 Corner Stone Blvd
Hampton, GA 30228

Stangler, Stephan
909 E Mulberry ST
Mankato, MN 56001

Stankavich, Bill
518 Lafayette Ave
Ravenna, OH 44266

Stankavich, Chris
528 New Mllford Rd
Atwater, OH 44201

STANLEY STEEMER INTERNATIONAL, INC.
1959 SARATOGA BLVD
BLDG #8
CORPUS CHRISTI, TX 78417

Stanley, Anthony
14545 Shire Ct
Novelty, OH 44072

Stanley, Kyle
810 Village Dr # 1203
San Marcos, CA 92078

Stanley, Kyle
5789 Winding Brook Dr
Friendswood, TX 77598

Stanley, Liam
5110 Grover St
Omaha, NE 68106

Stanley, Logan
5789 Winding Brook Dr
Friendswood, TX 77598

Stanley, Madelyn
82 N Holly Laurel
The Woodlands, TX 77382

Stanley, Michael Sr
4099 Water Hole Ct.
Douglasville, GA 30135

Stanley, Tony
11 Hollyhock Lane
Emerson, GA 30137

Stanley, Willie
302 Morrow Rd
Atlanta, GA 30297

Stanson, Tony
4743 Pine Dr.
Loganville, GA 30052

Stanton, Grayson
3058 South 60Th Street
Apt 29
Omaha, NE 68106

Stanton, Joe
208 NW Redwing Drive
Lee's Summit, MO 64063

Stanton, Ronald

Stanzel, Carson
400 W Valley St
Omaha, NE 68064

Stanzel, Mike
400 W Valley St
Omaha, NE 68064

Stanzel, Nathan
5412 N 20Th St
Elkhorn, NE 68022

Stanzel, Nick
400 West Valley St
Omaha, NE 68064

Stanzel, Ryan
5370 N 112Th St
Lincoln, NE 68527

STAPLES
PO BOX 660409
DALLAS, TX 75266-0409

Stapleton, Christian
233 Smith Avenue Southwest
Canton, OH 44706

Stapp, Daylon
3820 Harney
Apt. 213
Omaha, NE 68131

Stapp, Drayton
4400 Douglas St
Omaha, NE 68131

Stark, Brennon

Stark, James
23 N Pine St
Vermillion, SD 57069

Stark, Russ
5415 Jamestowne Dr
Powder Spring, GA 30127

Stark, Steve

Stark, Steven
10260 Edgewood Dr
FINDLAY, OH 45840

Stark, Vinnie
4307 Chevrone Circle
Massillon, OH 44646

Starke, Jes
2209 Angelique St
Saint Joseph, MO 64501

Starke, Jesley

Starke, Wes

Starkey, Hunter
4145 Bromley St
Hilliard, OH 43026

Starkson, Logan
215 3Rd Ave PO Box 149
Waldorf, MN 56091

Starling, Roger

Starr, Chris
824 W. 3Rd St
Valentine, NE 69201

Starry, Cameron
4225 Highway 44
Robstown, TX 78380

Starry, James
4225 State Hwy 44
Robstown, TX 78380

Stastny, Bradley
3330 Manassas Pl
Lincoln, NE 68516

Statz, Matt
4800 Southern Hills Dr Apt 314
Sioux City, IA 51106

Staubs, Tone

Staudt, Connor
11204 Crippen Circle
Omaha, NE 68138

Stauffer, Jared
6453 W. 135Th St
Overland Park, KS 66223

Stays, Alona
3950 Washington Rd
East Point, GA 30344

StClaire, Chris
Lincoln, NE

Stcpdan, Kierras

Steele, Casey

Steele, Suko
Po Box 467484
Atlanta, GA 31146

Steen, Jaysteen
100 Brandon St.
Covington, GA 30016

Stefanka, Philip
300 N Main St
Van Buren, OH 45889

Steffen, Gabe
108 N 2Nd Ave
CROOKS, SD 57020

Steffen, Pat
28340 Center Ridge Rd
Westlake, OH 44145

Steffes, Adam
3557 N Front Rd
North Platte, NE 69101

Steffes, Spencer
4480 130Th St
Estherville, IA 51334

Steffes, Tanner
1633 Maple Crest Dr
Estherville, IA 51334

Steffes, Zach
745 West Hidden Parkway 537
Burleson, TX 76028

Stegall, Daniel
3655 Fairview Rd 1304
Covington, GA 30016

Stegent, Dalton
2815 Lakecrest Way Dr
Katy, TX 77493

Stegner, David

Stehura, Trenton
5001 Palmyra Rd SW
Warren, OH 44481

Steiff, Travis
8712 Fowler Ave
Omaha, NE 68134

Steiger, Caden
1108 MIddleton Avenue
Lincoln, NE 68521

Steiger, Landon
1108 Middleton Avenue
Lincoln, NE 68521

Steiger, Nicholas
6315 Campbell Rd
Dallas, TX 75248

Steimle, Thomas
5839 Doxmere Dr
Parma Hts, OH 44130

Steimle, Timothy
5839 Dox Mear Dr
Parma Hts, OH 44130

Steimle, Tom
4423 Wellington Ave
Parma, OH 44134

Steinhoff, Brad
509 Railroad Ave
Orange City, IA 51044

Steinle, Curtis
503 Blueberry Hill Lane
Mansfield, TX 76063

Steinmetz, Jack
29083 Oakdale Rd
Willowick, OH 44095

Steinmetz, James
29038 Oakdale Rd.
Willowick, OH 44095

Steinmetz, Steve
29038 Oakdale Rd.
Willowick, OH 44095

Steinspring, Adam
7042 North 54Th Street
Omaha, NE 68152

Stelter, Eric
1724 Queenswood Drive
UNIT 17
FINDLAY, OH 45840

Stelter, Jim
1724 Queenswood Drive
Unit 17
FINDLAY, OH 45840

Steman, Nathan

Stephens, Andrew
621 N Water St.
Maryville, MO 64468

Stephens, Chris
5411 S 102Nd Street
Omaha, NE 68127

Stephens, Kevin
22052 Red Jacket Ln
Land O' Lakes, FL 34639

Stephens, Mike
4011 Rosewell Rd NE
Atlanta, GA 30342

Stephens, Shelby
3729 Rutson
Amarillo, TX 79109

Stephens, Silas

Stephenson, John
323 Industry Rd
Atwater, OH 44201

Stepic, Carl
5207 Biddulph Ave
Cleveland, OH 44144

Stepic, Donald
146 Kimrose Lane
Broadview Hts, OH 44147

Stepnens, Nignael
803 W Weeler
Brecckenridge,  76424

Sterba, Jake
7223 Edna Ct
La Vista, NE 68128

Sterba, Malix
7223 Edna Ct
La Vista, NE 68128

Sterens, Marcus
12331 Carola Forest Dr
Houston, TX 77044

Steven, Soto
7101 Sparrow
Ft Worth, TX 76133

Stevens, Brian
4206 Bolton Ave
Santa Fe,  77510

Stevens, Chico
602 Ivey Court
Apt. F
Woodstock, GA 30188

Stevens, Courtney
2101 Humstone Way
Pearland, TX 77581

Stevens, Coy
11221 N WARE RD
Mcallen, TX 78504

Stevens, Dalton
4206 Bolton Ave
Santa Fe,  77510

Stevens, Denzels

Stevens, Dylan
206 Glendale Cir
Omaha, NE 68028

Stevens, Hunter
245 Briarclif Place
StockBridge, GA 30281

Stevens, Jake
4596 Foot Rd
Medina, OH 44256

Stevens, Luke
4098 McClesky Dr
Marietta, GA 30066

Stevens, Mike
8680 Cedar Creek
RIVERDALE, GA 30274

Stevens, Nate
6300 South Ave
Apt 103
Boardman, OH 44512

Stevens, Ron
Stevens Donnell
Pointworth, GA 31407

Stevens, Rylee
1005 Frostwood St
Huntsville, TX 77340

Stevens, Travis
3983 River Mist Ct
Lithonia, GA 30038

Stevens, Wayne
308 Renwood Circle
Victoria, TX 77902

Stevenson, Seth
15 N Raccoon Rd
Apt 301
Austintown, OH 44515

Stevenson, Shawn
6314 Holiday Ln
North Richland Hills, TX 76182

Stewart, Ben
13985 Dakota Ct
St Joseph, MO 64505

Stewart, Blake
239 Seven Pines Trail
Mineral Bluff, GA 30559

Stewart, Carlton
10615 Tranquille Place
San Antonio, TX 78240

Stewart, Cody
58152-871 Rd
Allen, NE 68710

Stewart, Earl
8019 Keyes Ave
Cleveland, OH 44104

Stewart, Elijah
10615 Tranquille Place
San Antonio, TX 78240

Stewart, Jake
114 N 564 Ave

Stewart, Jesse
14207 Greenfield Road
Omaha, NE 68138

Stewart, John Michael
28011 NOAH RIDGE CT
Spring, TX 77386

Stewart, Josh
558 Brown Farm Road SW
Calhoun, GA 30701

Stewart, Michah
420 E. 270Th St.
Euclid, OH 44132

Stewart, Noah
2739 Monroe Jersey Rd
Covington, GA 30014

Stewart, Phil
13714 Leroy Center Rd
Painesville, OH 44077

Stewart, Raymond
6910 Round Rose Ct
Spring, TX 77379

Stewart, Spencer
1725 Del Oso Dr
Emporia, KS 66801

Stewart, Zach
215 W 3Rd St
Logan, IA 51546

Stewart, Zaiden (6)

Stewicki, Tom

Stier, Kevin
9088 Wilverne Dr
Windham, OH 44288

Stillahn, Erich
2114 Mckelvie Rd
Seward, NE 68434

Stillman, Dennis
6778 Slater Rd
Andover, OH 44003

Stillman, Denny
2004 Oaklawn Dr
Parma, OH 44134

Stillman, Mark
1663 Lenox New Lyme Rd
Jefferson, OH 44047

Stimpert, Troy
1760 State Route 603
Ashland, OH 44805

Stinger, Jeremy
20006 South Cable Rd
Belton, MO 64012

Stinnett, Gary
2847 Joseph Pkwy
Brunswick, OH 44212

Stinnett, Michael
5707 Sunderland Dr
Parma, OH 44129

Stinson, Mason
8206 S 89Th Plaza
Apt 10
La Vista, NE 68128

Stinston, Tony
4266 Round Stone Dr
Snellville, GA 30039

Stjean, Brian
1628 Blempton Rd Nw
Massillon, OH 44646

Stockmeister, Mark
4291 Gregory Road
Willard, OH 44890

Stockslager, Glen
676 Devitt Ave
Campbell, OH 44405

Stockslager, Joel
1172 Runge Ave
Struthers, OH 44471

Stoddard, Forrest
1349 Meister Rd
Lorain, OH 44053

Stoddard, Jake
3436 Bridgeport Dr
North Olmsted, OH 44070

Stoddard, Robert
3436 Bridgeport Dr
North Olmsted, OH 44070

Stoffel, Bryan
331 W Henry St
Kaukauna, WI 54130

Stolicny, Zachary
1105 Raff Road Sw
Canton, OH 44710

Stollar, Joe
2003 South 23
Lincoln, NE 68502

Stone, Adam
219 Remington Ct
Dallas, GA 30132

Stone, Alex
15218 Ridgewell Dr
Houston, TX 77062

Stone, Donnie

Stone, Ford
4368 Bluewater Hwy
Freeport, TX 77541

Stone, Jack
501 Orchard Ave Ne
Northbend, WA 98045

Stone, Joseph
3296 Country Club Village Ln
Apt 3
NORCROSS, GA 30092

Stone, Kordai

Stone, Ray
3243 Summit Rd
Ravenna, OH 44266

Stone, Ronnie
300 Madison Ave
Akron, OH 44320

Stone, Tristan
15218 Ridgewell Dr
Houston, TX 77062

Stoner, Ken
1716 Barry Rd
Independence, MO 64057

Storey, Antonio
Hampton, GA 30228

Storey, Ryan

Storey, Trevor
101
Olathe, KS 66061

Storm, Cory
504 W Elm St
Ceresco, NE 68017

Storm, Matt
2810 Snadra St
Bellevue, NE 68147

Stottlemyre, Neil
5706 Finely Run St
Spring, TX 77373

Stottlemyre, Ryan
5706 Finley Run
Spring, TX 77373

Stotts, Stevie
7785 East Vauuero Dr.
SCOTT, AR 85258

Stough, Shannon
712 Reanna Dr.
McDonough, GA 30253

Stoughton, Jake
1208 Gerogia Avenue
Akron, OH 44306

Stout, Chris

Stout, Shane
3414 Kendall Circle
Cuyahoga Falls, OH 44221

Stovall, Clay
364 N 62Nd  Rd
Nebraska CIty, NE 68410

Stowers, Michael
2196 Doris Dr
Marietta, GA 30334

Stowres, Demetry
9947 Darrow Park Apt 111
Twinsburg, OH 44087

StPierre, Solomon
407 Almond Ave
HARRISBURG, SD 57032

Strachan, Matthew
3322 Kluster Ave
Parma, OH 44134

Strah, Nick
1459 Marview Drive
Westlake, OH 44145

Strand, Kurtis
2309 Clareton Dr
Arlington, TX 76018

Strauss, Max
641 North Ave Ne
Apt 3108
Atlanta, GA 30308

Streacker, Lucas
1168 South St Rt 590
FREMONT, OH 43420

Streb, Daniel
1081 Hampton Dr
Macedonia, OH 44056

Strecker, Colby
178 Sherman St Tecumseh
Tecumseh, NE 68450

Street, Dennis
2407 N Krenk Rd
Crosby, TX 77532

Street, Kevin
3190 Sweetwhater Dr
Brecksville, OH 44141

Street, Kyle
624 Hilltop Terrace
Tallmadge, OH 44278

Streff, Andrew

Streich, Nathan
5001 W Equestrian Pl #3109
Sioux Falls, SD 57106

Stricker, Guy
4637 Glacier View Dr
Milton, WI 53563

Stricker, Ryne

Strickland, Gage
1420 Congress Lake Rd
Mogadore Rd, OH 44260

Strickland, Jordan
3302 Sequoia Ave
College Park, GA 30349

Strickland, Martavius

Strickland, Pharaoh

Strickland, Taj

Strimple, John
7603 Arden Ave
Parma, OH 44129

Stringfellow, Isaac
605 Oak Btanch Drive
Georgetown, TX 78633

Stroh, Andrew
525 George Town Ave Apt L17
ELYRIA, OH 44035

Strohbehn, Dawes
50047 230Th St
Glenwood, IA 51534

Strohbehn, Logan
50047 230Th St
Glenwood, IA 51534

Strohbehn, Mike
120 Keyline Ave
Council Bluffs, IA 51503

Strohbehn, Nolan
18316 Grand Ave
Elkhorn, NE 68022

Stroizer, Eric
1671 Brownwood Rd
Madison, GA 30650

Stromp, Dan
8015 N 281St Ave
Omaha, NE 68064

Strong, Dallas
34243 State Route 30
Lisbon, OH 44432

Strong, Garrick

Stroud, Carlton

Stroud, Chris
5428 SOMER MILL RD
Douglasville, GA 30134

Stroud, Christian

Stroud, Marques
206 Regents Park
StockBridge, GA 30281

Strozier, Reginald
1351 Harlequin Way
StockBridge, GA 30281

Struble, Mark
3030 Country Rd D25
Hornick, IA 51026

Strunk, Zach
5250 Stoney Run Ct
Hamilton, OH 45011

Stuart, Jordan
197 Tanglewood Trl
Chippewa, OH 44215

Stuart, Juan
1773 Carolyn Rd
East Cleveland, OH 44112

Stuart, Michael
10565 Moss Rd
Lodi, OH 44254

Stuart, Nathen
8065 Coon Club Rd
Medina, OH 44256

Stubbs, Michael
118 OAK HAVEN DRIVE
Canton, GA 30115

Stubbs, Paul
560 Fenn Rd
Tallmadge, OH 44278

Stubbs, Ryan
1305 Reserve Drive NE
Atlanta, GA 30319

Stulgis, Drew
1148 Lockwood Rd
Columbus, OH 43227

Stulgis, Frank
207 Hauder Ave
Warren, OH 44483

Stultz, Caleb
267 Aspen Dr Nw
Warren, OH 44483

Stumbo, Rodney
108 Mckinley Pl
Ontario, OH 44875

Sturchio, Matt
821 Apex Dr Unit A
Fort Collins, CO 80525

Sturm, Alex
4552 Sunflower Dr
Douglasville, GA 30135

Stutheit, Conner
11957 Ballpark Way
Papillion, NE 68046

Stutzman, Bruce
724 2Nd St
Milford, NE 68405

Stutzman, Seth
724 2Nd St
Milford, NE 68405

Styskal, Anthony
6439 Via Sorrento Drive
Lincoln, NE 68523

Suarez, Adan
216 N. Mississippi St.
Alton, TX 78573

Suarez, Angel
25 Treeview Dr Unit B
Lithonia, GA 30038

Suarez, Angel JR

Suarez, Anthony

Suarez, Dlyan
19951 Sycamore Valley Dr
Cypress, TX 77433

Suarez, Jesus
7600 Blanco Rd 1105
San Antonio, TX 78216

Suarez, Michael
19951 Sycamore Valley Dr
Cypress, TX 77433

Suaurez, Eiddie
77 Hill Street
Staen Island, NY 10304

Suazo, Giovanni
18702 Dovewood Springs Ln
Tomball, TX 77375

Suazo, Henry
13019 Bramford Point Ln
Houston, TX 77070

Suazo, Jose
18702 Dovewood Springs Ln
Tomball, TX 77375

Suazo, Jose Jr
18702 Dovewood Springs Ln
Tomball, TX 77375

Sublette, Andrei
1183 Bluebonnet Trails
Bellville, TX 77418

Succes, Jacky
3781 Sw Sabatini Street
Port Saint Lucie, FL 34953

Suchil, Alejandro
937 Benavides Street
Robstown, TX 78380

Suddeth, Michael
112 Fredricksburg Cr
Hallsville, TX 75650

Suhay, Brad
3209 Oakes Rd
Brecksville, OH 44141

Suing, Jeff

Sukenik, Adam
5010 McPherson Drive NE
Roswell, GA 30075

Sukoloski, Craig
105 OHara Dr.
Woodstock, GA 30188

Sukoloski, DJ

Sulaiman, Alex
286 Brittany Ln
ELYRIA, OH 44035

Sulecki, Austin
6900 State Rd
Apt 121
Parma, OH 44134

Sullivan, Dominic
5012 MINORS CREEK CIR
Lithonia, GA 30038

Sullivan, Duncan
2216 Stone Creek Dr
Plano, TX 75075

Sullivan, Jared
3568 Alliance Dr
Springdale, AR 72764

Sullivan, Jason

Sullivan, Miles

Sullivan, Miles
4505 SW 82Nd Place
Ganesville, FL 32608

Sullivan, Ricky
4553 Berry Hill
Stow, OH 44224

Sullivan, Roderick
612 Landing Dr
StockBridge, GA 30281

Sullivan, Sean
1869 Barclay Hill Rd
Beaver, PA 15009

Sullivan, Tommy
7500 Pine Cone Dr
Parma, OH 44134

Sullivan, Trey

Sumlin, Marlon
4209 W 140Th St
Cleveland, OH 44135

SUMMER ENERGY LLC
PO BOX 733545
DALLAS, TX 75373-3545

Summers, Brady
321 Sergeant Square Drive
Unit 92
Sergeant Bluff, IA 51054

Summers, Brandon
1000 4Th Avenue
Canyon, TX 79015

Sundberg, Jeremiah
6053 Maplewood Rd.
Mentor, OH 44060

Sunde, Allen
17975 18Th St
Plattsmouth, NE 68048

Sunde, Greg
7980 N 264Th St
Omaha, NE 68064

Sunde, Vince
308 W Adams St
Omaha, NE 68064

Sunderman, Jerry
41533 593Rd Ave
New Ulm, MN

Sunken, Nate
28798 60Th Ave
Dixon, IA 52745

Surine, Jon
35 Twin Lakes Rd
Monroe, GA 30656

Surman, Tucker
220 26Th St Nw
Atlanta, GA 30309

Suszynski, Joe
7000 Traymore Ct
Mentor, OH 44060

Sutter, Tucker
1158 N 1100 Rd.
Lawrence, KS 66047

Sutton, Cody
307 Pentire Way
Hutto, TX 78634

Sutton, Levi
1012 Brentmoor Lane
Kennesaw, GA 30144

Sutton, Trent
1214 Lizlin Street
Opelika, AL 36801

Svansson, Ragnar
4050 Wrens Way
Kennesaw, GA 30144

Svoboda, Joe
6348 Glenbrook Ct
Lisle, IL 60532

Svoboda, Mike
4035 Holly Rd
Lincoln, NE 68502

Svoboda, Mitch
6348 Glenbrook Ct
Lisle, IL 60532

Svoboda, Sam
6348 Glenbrook Ct
Lisle, IL 60532

Swab, Darin
7465 Doak Dr
Ravenna, OH 44266

Swadner, Brian

Swadner, Logan
97 Ne 97Th St
Apt. 632
Kansas City, MO 64155

Swafford, Ricky
15127 Moonlight Mist Dr
Humble, TX 77346

Swain, Audrey
7025 Parkside Court
Austell, GA 30106

Swan, Andy
4008 E 24Th St
Sioux Falls, SD 57103

Swan, Brandon
2400 Ave B
Council Bluffs, IA 51501

Swan, Saylor (4)
4008 E 24Th St
Sioux Falls, SD 57103

Swank, Blake

Swanson, Andre
55 Maple St
Fairburn, GA 30213

Swanson, Anthony
1634 Valencia Rd
Decatur, GA 30032

Swanson, Josh
1995 Jacinth Ct
Grove City, OH 43123

Swanson, Zach
6512 S 108Th St
Omaha, NE 68137

Swartz, Charles
10102 Falcon Ridge Dr
Austin, TX 78704

Swartz, Kody
8107 S 93Rd St
La Vista, NE 68128

Swartz, Kyle
765 Cleveland Cir
Valparaiso, NE 68065

Swayne, Justin
37610 Laderman Lane
Palmdale, CA 93550

Swearingen, Jadon

Sweda, Tristen
502 Jasper St
Sioux City, IA 51103

Sweinberg, Boyd
919 Lakeside Dr
Harveys Lake, PA 48618

Swenson, Brian

Swenson, Harrison

Swenson, Johnathan
15823 W 154Th Terr
Olathe, KS 66062

Swenson, Matthew
15823 W 154Th Terr
Olathe, KS 66062

Swenson, Owen

Swickard, Zach
11501 W 81St St
Lenexa, KS 66214

Swiger, Eric
215 4Th St.
West Farmington, OH 44491

Swiger, Payden
215 4Th St
West Farmington, OH 44491

Swigonski, Andy
2166 Brown RD
Lakewood, OH 44107

Swindell, Rocky
Waxahachie, TX 75167

Swisher, Tobin
155 Lindsay Ave
TIFFIN, OH 44883

Swist, Luchuano
418 Maritta Dr.
Cartersville, GA 30120

Switz, Jerry
3825 Pennington Rd
Cumming, GA 30041

Swonke, Dawson
315 Highway 105
Brenham, TX 77833

Swonke, Terry
3115 HWY 105
Brenham, TX 77833

Sycz, Austin
195 Warden Ave
ELYRIA, OH 44035

Sykora, Shane
1827 Texas 171
Hubbard, TX 76648

Sylvester, Curtis

Sylvester, Kyle
800 S Elizabeth St
Independence, MO 64056

Synnestvedt, Travis
9833 Stamm Rd
Mantua, OH 44255

Szabo, Jim
4739 Cottonwood Ln
Brunswick, OH 44212

Szabo, Sean
38799 Arbor Ct
Grafton, OH 44044

Szarka, Chris

Szczech, Kevin
630 Grand Ave
Liundhurst, NY 11757

Szuch, Alex
5010 Grantwood Dr
Parma, OH 44134

Szydlowski, Carter
9561 Ellen Dr
Streetsboro, OH 44241

Szydlowski, Dennis
1613 Woodland Ct
Twinsburg, OH 44087

Szydlowski, Mason
9561 Ellen Dr
Streetsboro, OH 44241

Szydlowski, Thomas
9561 Ellen Dr
Streetsboro, OH 44241

Tabb, Christian
4151 Gemstone Terrace
Marietta, GA 30062

Taborda, Riley
3201 E Madison St
Sioux Falls, SD 57103

Taft, Bill
1617 SW Nappa Valley Dr
Lee's Summit, MO 64082

Tagart, Adam
435 Eastridge Dr.
Lincoln, NE 68510

Tagart, Alex
2645 A Sy
Lincoln, NE 68512

Tagart, David
7562 Upton Grey Ln
Lincoln, NE 68516

Tagle, Albert
4033 Puget Sound Dr
Corpus Christi, TX 78410

Tagle, Eric
303 Dakota Street
Robstown, TX 78380

Tagle, Gerardo
305 Dakota
Robstown, TX 78380

Tagle, Lance
14225 Leos Ct
Robstown, TX 78380

TagleIII, Filiberto
640 S Highway 77
Apt 1901
Robstown, TX 78380

TAILWIND MANAGEMENT INC
530 S FRONT STREET
SUITE 100
MANKATO, MN 56001

Takacs, David
2894 Country Lane Nw
Kennesaw, GA 30152

Talavera, Adam
2183 CR 313
Glen Rose, TX 76043

Talavera, Alvino
2183 CR 313
Glen Rose, TX 76043

Talavera, Christopher
2183 Cr 313
Glen Rose, TX 76043

Talbott, Tyler
8033 Longwood Ave
Kansas City, KS 66109

Talburt, Taryk
12128 Levelson Lane
Omaha, NE 68028

Tallman, Bill

Talyor, Ronny
10 Camp Fire Trail
Kingston Ga,  30145

TAMMY J MCRAE TAX ASSESSOR
400 NORTH SAN JACINTO
CONROE, TX 77301

Tamucci, Ryan
3499 Ulster Ln.
Marietta, GA 30066

Tancabel, Jimmy
1 MaIN ST
COLLEGE PARK, MD 20740

Tang, Leiming
20838 Blanco Rd
Apt 20302
Santonio, TX 78260

Taninecz, Nate
4078 AppleRidege Lane
Richfield, OH 44286

Tanner, Brandon
275 Villa St
Rittman, OH 44270

Tanner, Curtis
4058 Cinniomon Dr N
West Salem, OH 44287

Tans, Shea
601 S Randall Ave
Apt 10
Janesville, WI 53545

Tapia, Jordan
112 Hazel Grove
San Marcos, TX 78666

Tapia, Karla
1604 Convent
Laredo, TX 78040

Tapp, Dale
9217 West 112 Ter
Overland Park, KS 66210

Tarase, Jaxson
2438 Brookdale
Parma, OH 44134

Taraska, Nick
700 Glenhurst
Willowick, OH 44095

Taraska, Pete
29720 Robert St
Wickliffe, OH 44092

Tarer, Alec
119Hillmen Rd
Akron, OH 44312

Tarsikes, Matt
9410 Cinnamon Dr
Omaha, NE 68136

Tassone, Vince
776 Stratford Ct
Tallmadge, OH 44278

Tatum, Adrian Jr
1031 S Circle Dr
Corpus Christi, TX 78363

Tatum, Samuel
364 Waconda Ave
Canton, GA 30114

Taum, Darin
364 Waconda Ave
Canton, GA 30114

Taunton, Terry

Tavarez, Elaina

Tawzer, Timothy
1003 2Nd Ave S
Apt 14
SIOUX FALLS, SD 57105

Tay
3900 Artist View
Decatur, GA 30034

TAYLOR,  BRENDON
10 Campfire Trail
Kingston Ga,  30145

Taylor, Adrian
4409 Norfolk Ave
Lorain, OH 44055

Taylor, Andrew
10117 Curran Ave
Cleveland, OH 44111

Taylor, Brittany
2008 Broken Arrow Circle
Bryan, TX 77807

Taylor, Cole
4101 Forrest Walk
Roswell, GA 30075

Taylor, Connor
4855 Waterbrooke Crossing
Alpharetta, GA 30004

Taylor, Dan
70 Butler Park Pl
Dallas, GA 30157

Taylor, David
3950 Nubbins Rdg Rd
Spaishburg, WV 25922

Taylor, Edmund
12165 Cowley Rd
Columbia Station, OH 44028

Taylor, Ethan
1051 River Plantation Dr.
Woodstock, GA 30188

Taylor, Frederick III

Taylor, Homer
4012 Summit Chase Rd
Gainesville, GA 30506

Taylor, James
2882 Normandy Ridge
Lawrenceville, GA 30044

Taylor, Jermie
3031 Hacienda Ct
Marietta, GA 30066

Taylor, Josh
2452 Lake Rd Apt 1812
Huntsville, TX 77340

Taylor, Joshua
9227 Heritage Ranch Rd
Conroe, TX 77303

Taylor, Jr.,Terry
211 Green Oak Dr
Bastrop, TX 78602

Taylor, Karl
5920 E University Blvd Apt 412
Dallas, TX 75206

Taylor, Kerry
2820 Wall St
Sioux City, IA 51104

Taylor, Lukas
W6653 Bluff Rd
Whitewater, WI 53190

Taylor, Matt
8212 Parmenter Dr
Parma, OH 44129

Taylor, Michael
1143 W 7Th St
Lorain, OH 44052

Taylor, Patrick
6803 N Navarro
29
Victoria, TX 77904

Taylor, Robert
2809 Tampa Ave
Cleveland, OH 44109

Taylor, Roderick
1018 Jeff St
Houston, TX 77091

Taylor, Ryan
6768 Majestic Dr
N. Ridgeville, OH 44039

Taylor, Tim Jr
310 Indiana Ave
Lorain, OH 44052

Taylor, Tristan
5501 S 42Nd St Ct
Lincoln, NE 68516

Taylor, Walter
626 E Kilbourn Ave
1304
Milwaukee, WI 53202

Teagle, Eric

Teague, Tanner
6854 Double M Drive
Clermont, GA 30527

Teague, Tom

Teal, Jordan
6555 N 17 TH Ave
Phoenix, AZ 85015-1377

Team, Ben
1400 Wildwood Drive
Acworth, GA 30102

Team, Scott
2645 Gateview Ct
Cumming, GA 30040

Teasley, Antwaun
12706 Signet Ave
Cleveland, OH 44120

TeasleyJr, Antwaun
5010 Robinhood Dr.
Apt. 202
Willoughby, OH 44094

Tector, Keith
8706 Harris Rd
Lodi, OH 44254

Teel, Austin

Teel, Brett
2916 NE Cates St.
Kansas City, MO 64117

Teel, Randy
312 W Murray Ct.
Liberty, MO 64068

Teets, William
1722 Hickory Grove Trail NW
Acworth, GA 30102

Tegtmeier, Dan
6499 Cedar Valley Rd
West Salem, OH 44287

Tegtmeier, Ethan
5803 Myers Road
West Salem, OH 44287

Tejada, Nere
829 N. Burnt Hickory, Rd
Douglasville, GA 30134

Tejral, Ryan
1741 Pioneers Rd
Pleasant Dale, NE 68423

Tekesky, Robert
4053 Winton Park
North Olmsted, OH 44070

Telford, Seth
3814 S Homerun Ave
SIOUX FALLS, SD 57110

Telkamp, Kyle
15307 E. 4Th Ave
SpokaNNE, WA 99037

TEMPLE SERVICE CENTER
628 11TH ST E
GLENCOE, MN 55336

Temples, Trenton
51 Valley View Dr,
Apt.F20
Cartersville, GA 30120

Templeton, Derek
8516 Belling Ham Dr
Dallas, TX 75228

Templeton, George
1470 South Cranes Mill Road
New Braunfels, TX 78132

Templeton, Jake
2114 Abercorn Ave
Atlanta, GA 30346

Templin, Kevin
12590 WOLFORD DR
Fishers, IN 46038

Tenney, Charlie
16751 Whitney Rd
Strongsville, OH 44136

Tenorio, Eduardo

Tenorio, Gerado

Terns, Carl
1196 Weatherstone Dr NE
Atlantia, GA 30324

Terrell, Kevin
166 Mcdolark Way
Austell, GA 30168

Terry, Alex
2727 N 65Th St
Omaha, NE 68104

Terry, Benjamin
837 Hardford Pl
Atlanta, GA 30310

Terry, Chase
28 Settlers Mill Run
Hiram, GA 30141

Terry, Garrett
404 Corsoncia St
Hilsboro, TX 76445

Terry, Hunter
1886 Cventry Drive
Brunswick, OH 44212

Terry, James
2175 N State Highway 360 Apt 6
Grand Prairie, TX 75050

Terry, Kim
867 Hardesty Blvd
Akron, OH 44320

Terry, Luke

Terry, Mitchel
1886 Coventry DR
Brunswick, OH 44212

TERVEEN MANUFACTURED HOMES, LLC
4800 CORPORATE DRIVE
WEST DES MOINES, IA 50266

TERVEEN MFG HOMES, LLC
4800 CORPORATE DRIVE
WEST DES MOINES, IA 50266

Teska, Joseph
W4911 Mallard Dr
Elkhorn, WI 53121

Tessmer, Joseph
5615 Severn Grove DR
Durham, NC 27703

Teten, Logan
1044 12Th St
Syracuse, NE 68446

Teten, Mark
1839 S 40Th
Talmadge, NE 68448

Teten, Ryan
4310 N 24 St
Apt 302
Lincoln, NE 68521

Teten, Skyler
5919 S 52nd Street Ct
Lincoln, NE 68516

Teter, Gage
918 OH-46 S.
Jefferson, OH 44047

Teter, Tristin
4250 OH-307 E. Line 15
Geneva, OH 44041

Tevault, Reed
8442 Maurer Rd
Apt 1225
Lenexa, KS 66219

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN, TX 78714-9348

TEXAS GAS SERVICE
PO BOX 219913
KANSAS CITY, MO 64121

Thacker, Anthony
580 Sanford Ave
Akron, OH 44305

Thacker, Joel

Thai, Jordan
9429 Kellogg Creek Dr
Mentor, OH 44060

Thaxton, Charles

Thaxton, Samuel
747 Hwy 36 East
Barnesville, GA 30204

THE BRIERTON GROUP LLC
6125 LUTHER LANE #134
DALLAS, TX 75225

THE COMMONS AT WILLOWBROOK INC
PO BOX 849020
DALLAS, TX 75284

THE CROSSING AT 288 PHASE2 LLC
PO BOX 660394
DALLAS, TX 75266

THE EXPO PROS
11479 S PINE DRIVE
PARKER, CO 80134

THE LUND COMPANY
450 REGENCY PARKWAY STE 200
OMAHA, NE 68114

Theil, Henrik
7105 Old Katy Rd
Apt 3400
Houston, TX 77024

Theison, Brady
10680 Highway 127
Mondamin, IA 51557

Theriault, Samuel
4272 Lural Brook Dr SE
Smyrna, GA 30082

Therrien, Joey
155 Chandler Ridge Dr
Douglasville, GA 30134

Thetford, Justin

Theye, Elijah
3149 Fletcher Ave
Apt 309
Lincoln, NE 68504

Thibamlt, David
9006 Trader Drive
Lincoln, NE 68507

Thies, Brad
2121 S 64Th Plaza
Apt 237
Omaha, NE 68106

Thoeming, NIck
1815 P St
Tekamah, NE 68061

Thomas, Andrew
472 Larkin Ave
Akron, OH 44305

Thomas, Anthony
60 TreLawney Run
Covington, GA 30016

Thomas, Brandon
12720 Brant Rock Dr
Apt 216
Houston, TX 77082

Thomas, Brendan
446 Wolcott Ave
Kent, OH 44240

Thomas, Brody
9007 NE 79Th St.
Kansas City, MO 64158

Thomas, Chris

Thomas, Cole
27734 Bandaera Glen Ln
Katy, TX 77494

Thomas, Darian
99 West St Clair
Cleveland, OH 44113

Thomas, David
2027 Anchor Lake Ln
Katy, TX 77494

Thomas, Demetrius
2201 Creekwood Dr
KILLEEN, TX 76543

Thomas, Elijah

Thomas, Eugene
2427 Arrowsmith Ct
Pearland, TX 77584

Thomas, Gary Sr
118 Tudor Ave
Bedford, OH 44146

Thomas, Grey
1316 Augusta Bend Dr
Hutto, TX 78634

Thomas, Hughsden

Thomas, Jake
12926 Westhorpe Dr
Houston, TX 77077

Thomas, James
890 Woodstock Rd.
Willowick, OH 44095

Thomas, Jesse

Thomas, Jorien
1535 Mcarthur Dr
Duncanville, TX 75137

Thomas, Joshua
90 Carrington Cir
Covington, GA 30016

Thomas, Justin
16309 Stockbridge Ave
Cleveland, OH 44128

Thomas, Kyle
6901 S 89Th St
Lincoln, NE 68526

Thomas, Larry

Thomas, Marc
2079 Shaw Woods Dr
Rockford, IL 61107

Thomas, Matt
37425 Cherstnut Ridge Rd
ELYRIA, OH 44035

Thomas, Mike
105 Red Spire Ln
Fayetteville, GA 30215

Thomas, Nasir

Thomas, Nathan
13301 Kuykendall Mountain Rd
Temple, TX 76502

Thomas, Noah
1349 Bexley Place Nw
Kennesaw, GA 30144

Thomas, Phillip
3800 Buluder Forest Ln
Ellenwood, GA 30294

Thomas, Quinnten
170 Fandcove Lane
Paso Robles, CA 93446

Thomas, Robert
5552 Cascade Hills Loop Sw
Atlanta, GA 30331

Thomas, Rodrerick
16077 Veterans Memorial Pkwy
Lafaytte, AL 36862

Thomas, Ronnie
3957 Morning Dew Ct
Powder Spring, GA 30127

Thomas, Seth
6011 F Rd
Nebraska CIty, NE 68410

Thomas, Shawn
2897 Sussex Place Dr
Grove City, OH 43123

Thomas, Sion

Thomas, Terrance
1105 Walnut St.
Gadsden, AL 35901

Thomas, Tristan

Thomas, Yun
1790 New Orleans Way
McDonough, GA 30252

Thompson, Austin
2625 S 45Th St
Kansas City, KS 66106

Thompson, Bailey
1013 N 4Th St
Frontenac, KS 66763

Thompson, Ben
6564 Towline Dr Nw
Canal Fulton, OH 44614

Thompson, Braeden
503 6Th St NW
New Richland, MN 56072

Thompson, Brandon
4621 Briar Park Drive
Apt 82
Lincoln, NE 68516

Thompson, Brandon
610 Syemore Pass
Canton, GA 30115

Thompson, Brett

Thompson, Brian
142209 Sullivan Dr
Omaha, NE 68144

Thompson, Briggs
527 Burt Dr
Lincoln, NE 68521

Thompson, Bruce Jr
2028 41St Street
Columbus, GA 31904

Thompson, Bruce Sr

Thompson, Cliff
1223 John Reagen St.
Benbrook, TX 76126

Thompson, Collin
5246 Spring Brook Dr
Corpus Christi, TX 78413

Thompson, Craig
1119 Oglesby Blv
Elberton, GA 30635

Thompson, Daniel
15736 Roman Chapel Rd
Montgomery, TX 77316

Thompson, Dave
1364 Us Hwy 42
Ashland, OH 44805

Thompson, David
5521 Nw Tudor Ln
Lincoln, NE 68521

Thompson, Davion
20171 Ardwell Dr
EUCLID, OH 44123

Thompson, DeAndre
338 Circular St
TIFFIN, OH 44883

Thompson, DeAngelo
1339 Victory Dr
South Euclid, OH 44121

Thompson, DJ
780 Edward Via
Christianburg, VA 24073

Thompson, Elliot

Thompson, Everette

Thompson, Fredrick

Thompson, George
Taylors, SC 29687

Thompson, James
3535 Roswell Rd NE #B3
Atlanta, GA 30305

Thompson, James
26700 Rice Rd
Houston, TX 77047

Thompson, Joe
8319 Fm 631
Taft, TX 78390

Thompson, John
17739 Martha Street
Omaha, NE 68719

Thompson, John
4125 E. 153Rd St.
Cleveland, OH 44128

Thompson, Joshua
527 W Burt Dr
Lincoln, NE 68521

Thompson, Kahmed
Decatur, GA 30032

Thompson, Kery
4630 Sumrall Rd
Votaw, TX 77376

Thompson, Malik
1670 Clearstonne Dr
Lithia Springs, GA 30122

Thompson, Mark
8319 FM 631
Taft, TX 78390

Thompson, Mike
2260Par Ln
118
Willoughby, OH 44094

Thompson, Nakia
1311 Peter Cementary Rd
Monroe, GA 30655

Thompson, Nick
3149 Fletcher Ave
Apt 309
Lincoln, NE 68504

Thompson, Phillip
3514 Barclay Dr
Amarillo, TX 79109

Thompson, Roger
2410 Quived Ave
Houston, TX 77067

Thompson, Ryan
5922 Golden Canyon Drive
Corpus Christi, TX 78414

Thompson, Shane
140 Irondale St
ELYRIA, OH 44035

Thompson, Stefan
2315 Island Lake Dr
7046992119,  28124

Thompson, Steven
5422 Boyce Springs Drive
Houston, TX 77066

Thompson, Talib
3125 Santa Monica Drive
Decatur, GA 30032

Thompson, Thane

Thompson, Travis

Thompson, TuJuan Jr
3796 Leprechaun Ct
Decatur, GA 30034

Thompson, Tyrek
3796 Leprechuan Ct
Decatur, GA 30034

Thompson, TyShaun
3796 Leperchaun Ct
Decatur, GA 30034

Thompson, Walker
402 3Rd St Nw
New Richland, MN 56072

Thompson, William
3875 Partridge Pl Sw
Conyers, GA 30094-4054

Thompson, Woody
7606 Chablis Circle
Navarre, FL 32566

Thompson, Zach
11991 S Main
Houston, TX 77035

Thomsen, Alex
109 13Th Ave SE
Lemars, IA 51031

Thong, Tommy
1985 Granite Hill Rf
Atlanta, GA 30318

Thorne, David
677 Ericston Ct
Painesville, OH 44077

Thornhill, Darnae
16409 Trafalgar Ave.
Cleveland, OH 44110

Thornton, Brady
P.O. Box 10949
Huntsville, TX 77340

Thornton, Dremon
12101 Riviera Rd
Frisco, TX 75036

Thornton, Frank

Thornton, Jamar
11200 Sean Haggerty Dr.
El Paso, TX 79934

Thornton, James Kylar
511 Camp Ct
College Station, TX 77840

Thornton, Matthew
3573 Vanet Rd
Chamblee, GA 30341

Thornton, William Dane
1007 Lincoln Ave
College Station, TX 77840

Thorpe, Alex

Thorpe, Colt
8340 Rockledge
Lincoln, NE 68506

Thorpe, Jason
6214 Stone Trl Ln
Spring, TX 77379

Thramer, Alex
49563 870Th Rd
Oneill, NE 68763

Thramer, Nic
50698 US HWY 275
Uhing, NE 68735

Thramer, Pat
120 N Walnut
Uhing, NE 68735

Thramer, Phil
1822 Stampede Pass
Brookings, SD 57006

Thramer, Ryan
1802 N Prairie Ln
Deer Park, TX 77536

Threlkeld, Connor
166 White Antelope St.
Walseka, GA 30183

Threlkeld, Lane

Throckmorton, Jeff
30009 Elgin Rd
Wickliffe, OH 44092

Thrower, Trey

Thrun, Jacob
203 South Broadway St
New Ulm, MN 56073

Thunman, Shane
4848 S 48Th
Lincoln, NE 68516

Thurling, Clark

Thurman, Keenan
4124 Nw 54Th St
Lincoln, NE 68524

Thurman, Kelvin
Euless, TX 76039

Thurman, Logan
5012W Benton St
Lincoln, NE 68524

Thurman, Micheal
5710 Romulus Ct
Spring, TX 77386

Thurman, Vick
2625 Piedmont Rd
56-234
Atlantia, GA 30324

Thurow, Josh
1520 S 5Th St
Abredeen, SD 57401

Tiah, Elijah
2050 Austell Road
Marietta, GA 30008

Tibbles, Chris
Carrollton, TX 75007

Tibbs, Adam
6132 Harrison St
Kansas City, MO 64110

Tibbs, Johnathon
4267 Everett Road
Richfield, OH 44286

Tibbs, Mark
3328 Treelawn Dr
Richfield, OH 44286

Tichencer, Wayne
2323 Wilson Sharpsville Rd
Cortland, OH 44410

Tichenor, Gage
2323 WILSON SHARPSVILLE RD
Cortland, OH 44410

Tichy, Jeff
5203 Stillbrooke Dr
Strongsville, OH 44136

Tieman, Preston
1710 Cushing St
Houston, TX 77019

Tierney, Jonathan
352 Cherokee Ave SE
Atlanta, GA 30312

Tietjens, Charlie

Tiffany Thurman-Wright
333 Mccaskill Drive
Jackson, GA 30233

Tiffin, James

Tiffin, Matthew
4310 Olsen Blvd
Amarillo, TX 79106

Tighe, Joe
3195 North Park Lane
Medina, OH 44256

Tijerina, Gabriel
16011 Bollard Drive
Crosby, TX 77532

Tijerina, Isaac
16011 Bollard Drive
Crosby, TX 77532

Tijerina, Roger
16011 Bollard Drive
Crosby, TX 77532

Tikalsky, Matt
7750 W Schellpeper Dr
Lincoln, NE 68532

Tikalsky, Tyler
7750 W Schellpeper Dr
Lincoln, NE 68532

Tillar, Waylon
6229 FM 842
Lufkin, TX 75901

Tillery, Brian
838 Lafayette Ln
Maryville, TN 37803

Tilson, Hunter
155 Rachels Pl
Carrollton, GA 30117

Tilson, Justin
528 Homested Dr
Dallas, GA 30157

Tilson, Nathan
104 Oak Place
Villarica, GA 30180

Tilson, Royce
528 Homested Dr
Dallas, GA 30157

TIM MITCHEL
4756 Country Ln, Apt N-321
Cleveland, OH 44128

Timberlake, Taylor
1951 County Rd 312
Dhanis, TX 78850

Timm, Andrew
4615 S 154Th Ave Circle
Omaha, NE 68137

Timme, Justin
109 Woodland Lane
Canton, GA 30114

Timmerman, Isaac
28252 466Th Ave
LENNOX, SD 57039

Tims, Clevon
7923 Comal St
Houston, TX 77051

Tinney, Darren
1112 Morning Glory Dri
Macedonia, OH 44056

Tinoco, Victor
754 Patterns Dr Sw
Mableton, GA 30126

Tipton, Austin
5831 Andover
Amarillo, TX 79109

Tipton, Joe
9240 Copper Cr
Amarillo, TX 79119

Tirva, Andrew
109 Garwood Dr
Scranton, PA 18505

Tischler, Stephen
4119 Woodg C
Westlake, OH 44145

Tisdale, Harry
4980 15Th St Sw
Canton, OH 44710

Tisdale, Max
1679 Glenmount Ave
Akron, OH 44301

Tisdale, Tayler
21223 Winding Pathway
Richmond, TX 77406

Tj, Freeman
105 Brookwood Dr
Carrollton, GA 30117

TM ALTO 5000 S HULEN LLC
PO BOX 734002
DALLAS, TX 75373-4002

Toarmina, Stanley
233 Pleasantview Dr
Midland, PA 15059

Toarmina, Steve
233 Pleasantview Dr
Midland, PA 45059

Tobias, Hugo
653 Garfield St
Lincoln, NE 68502

Todd, Aaron

Todd, Walter
2601 N Eastman Rd 14002C7
Longview, TX 75605

Toft, David
4330 S 46Th St
Lincoln, NE 68516

Toland, Larry

Tolbert, David
6507 WOODWELL DR
Union City, GA 30291

Tolbert, Eric
5317 Wichita Ave
Cleveland, OH 44144

Tolbert, James
4327 Box Elder Pather
Ganesville, GA 30504

Tolbert, Kaleb
5317 Wichita Ave
Cleveland, OH 44144

Tolbert, Laricha
4388 W 56Th St
Cleveland, OH 44144

Tolbert, Tyler
1272 Brownstone Dr
Marietta, GA 30008

Tolentino, Steven
9988 Windmill Lakes
Hoston, TX 77075

Tolj, Milos
164Maklberry Lain
Munroe Falls, OH 44262

Tolliver, Mark

Tolson, Chris
15302 Iris Crossing Ln
Houston, TX 77049

Tolvert, Henry
56 T Chatham Trl
JONESBORO, GA 30238

Tomas, Jose
3606 Holly Drive
Bryan, TX 77802

Tomas, Juan
4708 Milagro Loop
Bryan, TX 77807

Tomas, Moreno
5307 Gladeside Dr
Katy, TX 77449

Tomek, James
213 E St Francis St
RAPID CITY, SD 57701

Tomek, Kenny
3208 S Ogorman Dr
SIOUX FALLS, SD 57105

Tomes, JT
249 Frey Road
Dallas, GA 30132

Tomlin, Blake
605 Autumn LN
Flower Mound, TX 75028

Tomlin, Derek
3709 Winifred Dr.
Ft Worth, TX 76133

Tomlin, Dylan

Tompkins, Shamar
7047 Dunn Ave
Jacksonville, FL 32219

Tompkins, Terrance
4520 Warrensville Ctr Rd D213
Cleveland, OH 44128

Tomy, Stan
3030 Palm Harbour Dr
Missouri City, TX 77459

Toney, Brandon
2903 Renaissance Cr
Dallas, TX 75287

Toney, Chris
19100 Raymond St
Maple Hts, OH 44137

Tonge, Jermaine
10300 S Wilcrest Dr
Houston, TX 77099

Toni Schmidt
320 N Main Ave 3
PO Box 192
Tea, SD 57064

Top, Dylan

Top, Riley
2320 Polk Ave
ASHTON, IA 51232

Topmson, Zeek
3403 Maple Leaf Dr
Lagrange, KY 40031

Topp, Jacob
615 Tigger Ct
Milton, WI 53563

Topp, John
615 Tigger Ct
Milton, WI 53563

Topp, Tanner
1216 Township Road 13
West Salem, OH 44287

TORBORG BUILDERS
1500 OAK GROVE ROAD STE 100
ST CLOUD, MN 56301

Torno, Alex

Tornow, Kent
1212 W 10Th St
SIOUX FALLS, SD 57104

Toro, Luis
10902 Fed Ave
Cleveland, OH 44111

Torrans, Jayden
169 Belle Riva Dr
Hallsville, TX 75650

Torres, Alberto
618 Winston Ln
Sugarland, TX 77479

Torres, Angelo
13807 Newman Stage
Rafael
San Antonio, TX 78254

Torres, Brenden
1314 Ridenbaugh St.
St Joseph, MO 64505

Torres, Cash

Torres, Chad
520 Harmony Baptist Rd
New Castle, PA 16101

Torres, Edgar
411 North Wilson St.
Madisonville, TX 77864

Torres, Elisamuel
948 Skytop Dr
Haslet, TX 76052

Torres, Emmanuel
14428 Serrano Ridge Rd
Haslet, TX 76052

Torres, Gabriel
305 Apache Trail
Alvarado, TX 76009

Torres, Gavin

Torres, Jeremiah
1910 Leal St
SAN ANTONIO, TX 78207

Torres, Joe
10878 Gates Ln
Corpus Christi, TX 78410

Torres, Joel Pedro
2526 Boxwood Park Ln
Houston, TX 77038

Torres, Jonathan
118 Cherokee Trail
Alvarado, TX 76009

Torres, Jonathan
15106 Western Skies Dr
Houston, TX 77086

Torres, Jonathan

Torres, Jose

Torres, Joshua
2625 Wool Drive
Corpus Christi, TX 78414

Torres, Justin
2025 Rosalie St
Corpus Christi, TX 78418

Torres, Michael

Torres, Nick
403 Centro Hermosa
San Antonio, TX 78245

Torres, Nicolas
403 South Second Ave
Mansfield, TX 76063

Torres, Ramiro
11707 British Arms St
San Antonio, TX 78251

Torres, Sergio
836 Hillcrest Rd NW
Lilburn, GA 30047

Torres, Tony
2625 Wool Drive
Corpus Christi, TX 78414

Torres, Valentino
2852 Cromwell Dr
Lorain, OH 44055

Torres, Victor
3613 Smoke Tree Trail
Euless, TX 76040

Torres, Victor
2085 Carabel Ave
Lakewood, OH 44107

Torresani, Elian
7147 Mount Zion Circle
Morrow, GA 30260

Torrez, Doss
2227 Fm 791
Falls City, TX 78113

Torrez, Jonathan
1905 Collins Drive
Bellevue, NE 68005

Torrez, Merrill
1312 Remmers Rd
Nordheim,  78141

Torrez, Steven
1312 Remmers Rd
Nordheim,  78141

Toth, Paul

Toth, Sam
916 Noackmorina
Avon Lake, OH 44012

Totten, Tim

Touvell, Dalton
10540 Burt Street
Byersville, OH 43723

Tovar, Jasil
783 S Carriage Dr
Milliken, CO 80543

Tovar, Jayden
8613 Wiley Way
Austin, TX 78747

Tow, Sean

Towne, Gary
11241 Durkee Rd
Grafton, OH 44044

Townsend, Chris
31111 Wyndfield Ct
Tomball, TX 77375

Townsend, Dustin
1525 Laural Crossing Parkway
Apt8 33
Buford, GA 30519

TPP 306 FIRST COLONY LLC
1800 POST OAK BLVD
6 BLVD PLACE #400
HOUSTON, TX 77056

Trabish, Jacob
4249 McCune Ave 304
Dublin, OH 43017

Tracey, Cumming

Tracy Caron
561 Wentworth Ct
Canton, GA 30114

Tracy, Grey
4415 N Graduate Ave
Apt 2227
Sioux Falls, SD 57107

Trainer, Zachariah
5819 Savannah Pasture Rd
Katy, TX 77493

Tramner, Adam
106 W St
Ponca, NE 68770

Tran, Austin
23939 Oriole Valley Trail
Katy, TX 77493

Tran, Dustin
23939 Oriole Valley Trail
Katy, TX 77493

Tran, Ha

Tran, Hudson
23939 Oriole Valley Trail

Tran, James

Tran, Jayden
23939 Oriole Valley Trail
Katy, TX 77493

Tran, Kevin
2327 Arizona Ave Apt C 205
Pecos, TX 79772

Tran, Mesen
2127 Wynn Terr Dr
Arlington, TX 76010

Tran, Phuong

Tran, Sophia
1111 Hwy 6 Suit 170
Sugar Land, TX 77478

Tran, Steven
9804 Quercia Dr
Austin, TX 78717

Tranby, TJ
2024 Ericon Dr
Brooklyn Park, MN 55430

Trantham, Tyler
245 County Rd 330
Cleveland, TX 77327

Trautwein, Tommy

Traw, Trey
20321 Fifth Ave
Covington, LA 70433

Traylor, Shannon
168 Camelot Place Ct
Conroe, TX 77304

Treadway, Tanner
6131 Blazing Trl
San Antonio, TX 78249

Treadwell, Dimitrius
3403 Spangler Rd
East Cleveland, OH 44112

Treers, Turner
15110 Sprague Rd
Apt.H51
Parma Hts, OH 44130

Trejo, Mason
205 S Lafayette
Dundee, MN 56131

Trent, Quinton
1021 W 8Th St
Wahoo, NE 68066

TRESPEL, JASON
525 Gorgetown Ave
Aptb14
ELYRIA, OH 44035

Trevino, Aaron
2305 Summer St
Houston, TX 77007

Trevino, Eduardo
9006 Lonestar River Lane
Houston, TX 77080

Trevino, Guillermo
8115 Channelside St
Houston, TX 77012

Trevino, Jason
8787 Sienna Springs Blvd
Missouri City, TX 77459

Trevino, Jordan
111 W Dunlap St
Erica-aunt
Sabinal, TX 78881

Trevino, Julian
7511 Kentisbury Dr
San Antonio, TX 78251

Trevino, Michael
4818 Heatless Cross
ST HEDWIG, TX 78152

Trevino, Oscar
5101 Jacobs Creek Ct.
Austin, TX 78749

Trevino, Rick
225 Bayshore Dr
Corpus Christi, TX 78412

Trevino, Rolando
2206 Captain
Apt C
Corpus Christi, TX 78414

Trevino, Sam
171 Buck Trail
Canyon Lake, TX 78133

Trexler, Blake
181 Halck Ave
Akron, OH 44312

Triano, Michael
6104 EL MONTE ST
Roeland Park, KS 66205

Trice, Christopher

Trice, Leroy Jr
632 Corsica Ln
StockBridge, GA 30281

Trice, Leroy Sr.
632 Corsica Lane
StockBridge, GA 30281

Tricker, Brian
1320 Stillwagon Rd
Warren, OH 44481

Tricker, Bryce
2472 Overland Ave Ne
Warren, OH 44483

Triebwasser, Logan
21450 461St Ave
Volga, SD 57071

Trieff, Alec
3859  Arlind Cir NW
Union Town, OH 44685

Trieff, Jake
359 Arlind Cr Nw
Union Town, OH 44685

Trieff, Matt
3859 Arlind Cir NW
Union Town, OH 44685

Trieff, Luke
3859 Arlind Street Northwest
Union Town, OH 44685

Trigg, Jake
1915 S 61St
Omaha, NE 68106

Trigg, Tod
9531 Ruggles Street
Omaha, NE 68134

Trinidad, Rafael
227 East 240 St
EUCLID, OH 44123

TRINITY SQUARE ACQUISITION, LLC
3900 PARK EAST DRIVE STE 200
C/O: BEK DEVELOPERS
BEACHWOOD, OH 44122

Tripplet, Darius

Triscari, Eric
4828 Sontag Ln
Apt 4
Mantua, OH 44255

Tristan, Roman
9639 Spring Harvest
San Antonio, TX 78254

Triva, Benjamin
109 Garwood Dr
Scranton, PA 18505

Triva, Johnny Jr
109 Gardwood Dr
Scranton, PA 18505

Trivett, Austin

Trogstad, Dalton
3007 Vineyard Way Se
Smyrna, GA 30082

Troiano, Dario
504 Crabapple Drive
Carey, OH 43316

Trompke, Gavin
2212 O Street
Ord, NE 68862

TROUBA,  JUSTIN
5900 BALLARD AVE
Lincoln, NE 68507

Troye, Bryan

Troyer, David
833 West Clark Rd
Shreve, OH 44676

Troyer, Mervin
4525 Township Road 606
Fredricksburg, OH 44627

Troyer, Robert
4525 Township Road 606
Fredricksburg, OH 44627

Troyer, Sam
7271 Township Rd 664
Dundee, OH 44624

Truax, Caden
2741 Faudree Rd
Apt 5305
Odessa, TX 79765

Truax, Jeff
2741 Faudree Rd
Apt 5305
Odessa, TX 79765

Truax, Matt
6711 Nebraska Ave
Omaha, NE 68104

Trubey, Greg
18375 Ankeytown Rd
Fredericktown, OH 43019

Trudel, Rose
14656 Boyd Crt
Omaha, NE 68116

TRUMBULL COUNTY WATER & SEWER
842 YOUNGSTOWN KINGSVILLE RD NE
VIENNA, OH 44473-9737

Trumbull, Matt
5845 Shaffer RD
Warren, OH 44481

Trusty, Austin
19611 W Hwy 30
Hershey, NE 69143

Trusty, Dean
Po Box 597
Sutherland, NE 69165

Trusty, Kacy
411 Raildoad St
Hershey, NE 69143

Tschoepe, Chris
1216 Kay Dr
Weatherford, TX 76086

Tschoepe, Jeff
10032 N Suttonwood Dr.
Fort Worth, TX 76108

Tschoepe, Tim
7320 Comer Ln
Wetherford, TX 76085

TTTRE LLC
500 FLOYD BLVD
PO BOX 1887
SIOUX CITY, IA 51101

Tubbes, Dustin
800 SE Pine Ct
Blue Springs, MO 64014

Tubbs, Donald
106Aaron St
Anna, TX 75409

Tucker, Antonio
3617 Farland Rd
Cleveland, OH 44118

Tucker, Blake
3043 Indian Run
Wooster, OH 44691

Tucker, Bo
PO BOX 99
Massillon, OH 44644

Tucker, James

Tucker, Joe

Tucker, Joe
1200 Castle Point Court
Conyers, GA 30094

Tucker, Raymond

Tucker, Terrence
2162 Rosewood Rd
Decatur, GA 30032

Tucker, Tyler
6330 Pansy Dr
Beaumont, TX 77706

Tulk, Mike
3113 Ducheous Park Ln
Friendswood, TX 77546

Tulk, Nick

TUNNELL, CORBIN
6550 Shady Brook Ln #1214
Dallas, TX 75206

TUNNELL, RILEY
617 LEPRECHAUN LANE
Floresville, TX 78114

Turcios, Jorge
2001 West Cross St
Houston,  77804

Turley, Richard

Turman, Ricky
3614 Wayne St
Amarillo, TX 79109

Turner, Adam
10727 Nolan Ct
Overland Park, KS 66210

Turner, Allen

Turner, Andrew
1316 S 23Rd St
Lincoln, NE 68502

TURNER, ANTWAN
1955 Upton Ave
Toledo, OH 43607

Turner, Chris
228 Jay Tree Dr
Hopkins, SC 29061

Turner, Chuck
4549 Lilac Rd
South Euclid, OH 44121

Turner, Clyde
2441 Skylark Drive
Dallas, TX 75216

Turner, David
5959 Fairington Rd
Lithonia, GA 30038

Turner, Deandre
2333 Danielle Court
Marietta, GA 30062

Turner, Dontavious
2301 Waldrop Pl
Decatur, GA 30034

Turner, Eric
248 East Westhoff Pl
Gardner, KS 66030

Turner, Jalen

Turner, Jay
3327 Orchird Rd
ASHTABULA, OH 44004

Turner, John
3800 Flat Shoals Pkwy
80
Decatur, GA 30034

Turner, Parker

Turner, Preston
921 Nob Hill Dr
Niles, OH 44446

Turner, Ryan
4533 Teresa Ct
Lithonia, GA 30038

Turner, Sawyer
1316 S 23Rd
Lincoln, NE 68502

Turner, Thomas
603 W. 39Th Terr
8
Kansas City, MO 64111

Turner, Travius
8430 Seven Oaks
Dr
Jonesboro, GA 30236

Turner, Trevon
3622 Broadview Ct
Decatur, GA 30032

Turner, Yancey
19822 W. 96Th Terr
Lenexa, KS 66220

Turney, Cam
3800 Windom Ridge Drive
Stow, OH 44224

Turos, Bruce
1784 Sunview Dr
Twinsburg, OH 44087

Turske, Austin
300 Lincoln Ave
Mt Gilead, OH 43338

Turvold, Jordan
212 East Main St
St. Clair, MN 56080

Tutorow, Bailey
25 Donley Dr.
Rome, GA 30165

Tuttle, Carson
3009 Wayne Ave
Iowa City, IA 52240

Tuttle, Marc
320 Arianna Place
Unit1
TEA, SD 57064

Twamley, Kaden
5609 W Holbrook Cri
Sioux Falls, SD 57107

Tway, Trever
418 Lincoln St
Evansville, WI 53536

Tweedy, Jack
725 Trevino Trail
Mankato, MN 56001

Tweedy, Mark
19876 Chicago Street
Elkhorn, NE 68022

Tweedy, Matt
15020 Giles Rd
Omaha, NE 68138

Twiford, Jesse
3821 Glenn Ave
Sioux City, IA 51105

TX BAYBROOK SQUARE CENTER LP
PO BOX 850300
MINNEAPOLIS, MN 55485-0300

Tye, Shaun
3530 Pn Oak Dr Unit G
Lorain, OH 44052

Tyer, Travis
209 Buckley St
Sloan, IA 51055

Tyler, Hayden
920 G Rd.
Chapman, NE 68827

Tyler, Hodson
258 Todd Ave
La Sal, CO 80645

Tyler, Kyle
1090 Country Park Drive
Douglasville, GA 30134

Tyler, Trent
920 G Rd.
Chapman, NE 68827

Tynes, Christopher
6063 Windy Ridge Trl
Lithonia, GA 30058

Tyrone, Vinny
42780 Peckwadasworth Rd
Wellington, OH 44090

Uetrecht, Darci
Austin, TX 78749

UG2 SALON OH LP
ATTN: HEATHER MAHLOCH REM
950 MAIN AVE SUITE 200
CLEVELAND, OH 44113

Uglem, Jay
612 6Th St Nw
Chrisholm, MN 55719

Uher, Klay
428 N Court St
Wilber, NE 68465

Uhl, Aaron
375 Chestnut St
Wadsworth, OH 44281

Uhl, Steven
573 Sandpiper Lane
Apt 206
Wadsworth, OH 44281

Uhrich, Austin
1516 E 69Th St N
SIOUX FALLS, SD 57104

Ulanski, Michael
1624 2Nd Street
Cuyahoga Falls, OH 44221

Ulanski, Robert
8365 N Boyden Rd
Sagamore Hills, OH 44067

Ulloa, Carlos
32810 Shriver Ln
Waller, TX 77484

Ulman, Blake
102 Kingsway Dr
North Mankato, MN 56003

Ulrich, Jackson
2512 J Street
Ord, NE 68862

Ulrich, Jared
1000 Market Ave S
STE 104
Canton, OH 44707

Umbach, Keegan
401 S 2Nd Ave
Anthon, IA 51004

Umbach, Lincoln
401 S 2Nd Ave
Anthon, IA 51004

Umerley, Matt
12212 Watkins Dr
Shelby Township, MI 48315

Underwood, Daniel
1530 Whitehall Drive
Mogadore Rd, OH 44260

Underwood, Justin
5657 MCCORMICK DR
Overland Park, KS 66226

Underwood, Robert
2123 THORNLEE DR
NORTH CHARELSTON, SC 29055

Unrein, Tanner
8506 Goodman St
Overland Park, KS 66212

Unruh, Eric
1831 Muirfield Lane
Painesville, OH 44077

UPS SUPPLY CHAIN SOLUTIONS INC
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

Upshaw, Aaron
4400 Horizon Hill Blvd Apt 231
San Antonio, TX 78229

Upshur, Stephen Jr
841 Louisa Lane
Lithonia, GA 30058

Urban, Brendan
19001 Scott Rd
Mount Vernon, OH 43050

Urban, Dennis
428 Hazel Dr
Berea, OH 44017

Urban, Kellen
4545 Wheaton Dr
F200
Fort Collins, CO 80525

Urban, Rily
12122 C O Rd 9
Morse Tx,  79062

Urbancic, John
12264 Bean Rd
Chardon, OH 44024

Urbina, Miguel
Po Box 1169
Kennesaw, GA 30144

Urczyk, Brad
16250 West 165Th St
Olathe, KS 66062

Urczyk, Colton
16250 W 1655Th St
Olathe, KS 66062

Urrabazo, Joe Ray
1005 Service Dr
2ND#Groom
San Antonio, TX 78839

Urrabazo, Mario
111 W. Dunlap Ave
Sabinal, TX 78881

Urrabazo, Mario Jr.
621 E. Starr.St
San Antonio, TX 78839

Ursetti, Chris
772 Franklin Blvd
Highland Heights, OH 44143

Urteaga, Alex
5408 Linda Ln
Baytown, TX 77521

Usher, Jack
10685 Wren RIdge Road
Alpharetta, GA 30022

Usher, Travaris

Utech, Steve
216 Sunset Cir
Dell Rapids, SD 57022

Uthe, Jimmy
1019 E Sunrise Place
Apt 207
Sioux Falls, SD 57108

UTILITY BILLING SERVICE -814
PO BOX 31569
CLARKSVILLE, TN 37040-0027

Utzka, Jacob
107 N 6Th St
Mankato, MN 56001

Uvina, Eduardo
1838 E 83Rd
Kansas City, MO 64132

UyBico, Davey
1322 Genoa Cir
Garland, TX 75040

Uzl, Mike
3822 Selmick Rd
Kent, OH 44240

Uzzel, Marcus
1164 St Hwy 73

Vaca, Andres
2526 Boxwood Park Ln
Houston, TX 77038

Vaith, Jacob
43189 Zonechurch Road
MENNO, SD 57045

Vaiz, Rodolfo III (Trey)
10342 River Run Boulevard Apt
Corpus Christi, TX 78410

Valadez, Gael

Valadez, Jesus

Valderrama, Marcus
406 Primrose St
Victoria, TX 77904

Valderrama, Michael
3422 Kay Street
Corpus Christi, TX 78411

Valdez, Abraham
7436 Avenue H
Houston, TX 77011

Valdez, Angel
2300 Woodlands Dr
Porter, TX 77365

Valdez, Daniel
35 Owl Creek Lane
Cleveland, TX 77328

Valdez, Enrique
3085 N State Hwy 123
Apt 4307
San Marcos, TX 78666

Valdez, Esteban
23310 Hickory Shadow
Elmendorf,  78112

Valdez, Javier

Valdez, Jose
2526 Boxwood Park Ln
Houston, TX 77038

Valdez, Sabian X
2526 Boxwood Park Ln
Houston, TX 77038

Valdez, Sergio
207 Bellmar Drive
Housotn, TX 77037

Valencia, Libardo

Valencia, Luis
4919 Forest Hurst Glen
Spring, TX 77373

Valenciana, Diego
1312 W Hammond St
Fort Worth, TX 76115

Valenti, Kevin
1319 Crossfield Dr
Katy, TX 77450

Valentine, Daniel

Valentine, Eric
2441 South Arch Avenue
Alliance, OH 44601

Valentine, Mason
2112 Jacqueline Dr
Parma, OH 44134

Valentine, Matt
5005 Babcock Rd
Ravenna, OH 44266

Valentino, Joshua
2521 W 18Th St
Los Angeles, CA 90019

Valentino, Vince
3959 Appaloosa Court
Columbus, OH 43221

Valerie Smith-Merriweather
4940 Lewis Rd
Powder Springs, GA 30127

Valle, William

Vallejo, Alex
705 Georgetown Road
Red Oak, TX 75154

Vallejo, Yvonne
1509 Standish St.
Floresville, TX 78114

Vallish, Dan
966 Longbrook
Wadsworth, OH 44281

Vampola, Joseph
3309 Briarwood Ave
Lincoln, NE 68516

Van, Ampting, AJ
21101 Flagstone Circle
Omaha, NE 68028

Van, Ampting, Jeremy
1631 County Rd D
Wahoo, NE 68066

VanAanholt, Rair
2622 S. Mulberry St
Sioux City, IA 51106

VanAmpting, Aj
21101 Flagstone Circle
Omaha, NE 68028

Vanbuskirk, Henry
21784 308St
Hinton, IA 51024

VanBuskirk, Liam
685 Belauto Ct
Apt L
Beaver Creek, OH 45430

Vanbuskirk, Trever
33522 479Th Ave
Jefferson, SD 57038

Vance, Chris
15425 Old Town Dr
Kansas City, MO 64152

Vancuren, Bill

Vancuren, Brad
1137 Kingsley Circle Ne
Atlantia, GA 30324

Vancuren, Brian
16517 Clifton Blvd
Lakewood, OH 44107

Vancuren, Justin
250 Riverwood Crt
Atlanta, GA 30328

VandeBrake, Eric
2617 S. Roswell St.
Sioux City, IA 51106

Vanden Bosch, Brody
2035 Highway 141
Sloan, IA 51055

Vanderbilt, Pat
305 E Walnut St
Lancaster, OH 43130

Vanderhorst, Julio
2840 Legacy Commons Plaza
Omaha, NE 68130

Vanderlip, Xander
1504 Chopped Oak Rd
Ellijay, GA 30540

Vanderpool, Aaron

Vandesteeg, Austin
16786 South Skyview Ln
Olathe, KS 66062

Vanegas, Carlos
6010 Winward Falls Way
Porter, TX 77365

VanEtten, Ethan
5112 S 94Th Ave
Omaha, NE 68127

VanGorp, Michael
2237 Ivy Wall Dr
Conroe, TX 77301

Vanholten, Kadeem
5747 Cedar Croft Ln
Lithonia, GA 30058

Vanhouten, Brenston

Vanisko, Chris
1804Creekview Dr
Round Rock, TX 78681

VanLandingham, Wyatt
6652 Hawkins Hill Ln
Dickinson, TX 77539

Vannatter, Micheal
12508 Nelson Parkman Rd
Garretsville, OH 44231

VanOverbeke, Landyn
1917 260Th St
Marshall, MN 56258

VanPatten, Charlie
482 3Rd St
Windsor, Co, CO 80550

VanRoy, Jeffrey
10411 S 112Th St
Papillion, NE 68046

VanRoy, Jim
12452 Woodcrest Dr
Omaha, NE 68137

Vanselow, Chris
5716 Morning Wind Dr.
Mckinney, TX 75070

VanTreck, Logan
6515 Sundance Ct
Lincoln, NE 68512

VanVoorst, Sam
1201 Broadway St
Centerville, SD 57014

VanVugt, Andrew
115 Lqakeland Way
Roswell, GA 30076

VanVugt, Robert
115 Lakeland Way
Roswell, GA 30076

VanZee, Jamie
1520 N Minnesot St
Mitchell, SD 57301

VanZee, Jon
27587 388Th Ave
Corsica, SD 57328

VanZee, Jordan
227 East Ivy Road
TEA, SD 57064

Vargas, Benito
1713 Brenda Ln
Pasadena, TX 77502

Vargas, Christian
6802 N Navaroo
158
Victoria,  77901

Vargas, Danny
2804 Ne 19Th Ave
Amarillo, TX 79107

Vargas, David
504 E Avenue E
Robstown, TX 78380

Vargas, Diego
6803 N Navarro
Victoria, TX 77904

Vargas, Jose D
230 San Tander Drive
Corpus Christi, TX 78406

Vargas, Luca
230 San Tander Drive
Corpus Christi, TX 78406

Vargas, Osvaldo
3623 S E 32 Nd  Ave
Amarillo, TX 79103

Vargas, Raymond

Vargas, Sammuel
3606 SE 29Th Ave
Amarillo, TX 79103

Varley, Jordan
7409 Arrow Rock Dr
Bellevue, NE 68157

Varughese, Mathew
2602 Palm Harbor
Missouri City, TX 77459

Vasquez, Christopher
1001 S. 1St St
Austin, TX 78748

Vasquez, Dominic
27147 Shoreview Ave
Euclid, OH 44132

Vasquez, Felipe Jr
5709 19Th St
LUBBOCK, TX 79424

Vasquez, Gabriel
348 Cottage St.
Kerrville, TX 78028

Vasquez, Gabriel
5715 Blossom St
Houston, TX 77007

Vasquez, Gabriel Jr.
5715 Blossom St
Houston, TX 77007

Vasquez, Jonah
11660 Huebner Rd Apt 103
Danise(Mom)
San Antonio, TX 78230

Vasquez, Juan
14327 Cedar Pine Ct
Houston, TX 77068

Vasquez, Luis
7043 Port Ray
San Antonio, TX 78242

Vasquez, Samuel
1625 Sunset Dr. Apt 1804
San Angelo, TX 76904

Vasquez, Sergio
407 E Rheiner
1st# Marilyn
Sabinal, TX 78881

Vasudevan, Ram
121 Kent Trl
Pooler, GA 31322

Vaughan, Carter
5808 W 37Th St
Sioux Falls, SD 57106

Vaughan, Sam
2358 New Salem Trace
Marietta, GA 30064

Vaughn, Douglas
34900 Park East Dr Apt A202
SOLON, OH 44139

Vaughn, Marcus Sr
10 Regency Rd
Alpharetta, GA 30022

Vaughn, Michael III
5690 Cedar Croft Lane
Lithonia, GA 30058

Vaughn, Mike
9 Lopella St
Pittsburg, PA 15212

Vaughn, Tyler
6812 W Gretford Pl
Sioux Falls, SD 57106

Vaught, Harry
4276 Mckenny Ave
Willoughby, OH 44094

Vaught, John
1422 Marigold Dr
Spring Hill, TN 37174

Vazguez, Christian
942 W 11Th St
Wray, CO 80758

Vazquez, Daniel

Veale, Alex
3225 Greenway Dr
Burleson, TX 76028

Vega, Jose
2801 Scoria Ln
Fort Worth, TX 76108

Vega, Nick

Vega, Ricardo
622 Hortencia Ave
San Antonio, TX 78237

Vega, Santino

Velasco Investments
803 HIDDEN WOODS DR
KELLER, TX 76248

Velasquez, Bryan
10507 Sagerock Dr
Houston, TX 77089

Velasquez, Thomas
710 Grassmont Ave
Channelview, TX 77530

Velatini, Nicholas
755 Allen Wake Lane
Suwanee, GA 30024

Velazquez, Emilio
2324 McClintock Road #108
CHARLOTTE, NC 28205

Velazquez, Emilio Sr.
1605 Tramway
Sanford, NC 27332

Velazquez, Marcus
3316 North Lincoln Trace Ave.
Smyrna, GA 30080

Velez, Jorge
4202 W Salinas
SAN ANTONIO, TX 78207

Vellinga, Dylan
1219 26Th St
Sioux City, IA 51104

Velma, Claud
2037 Powers Ferry Road
Apt D
Marietta, GA 30067

Velsaco, Juan
4500 East 16Th Street
Kansas City, MO 64127

Vene, Lance
34805 Center Rige Rd
N. Ridgeville, OH 44039

Venegas, Cris
302 W Panther Way
Hewitt, Tx,  76643

Venglar, Jasper

Vera, Jesus
1616 S.Meredith Ave
Dumas, TX 79029

Vera, Pablo
978 Melinda
Dumas, TX 79029

Verastigue, Mitchell
9810 Denning Dr
Houston, TX 77078

Verducci, Brandon

Vergara, Alwyn
2515 Dock Dr
Evans, CO 80620

Vergara, Luis
2147 Red Rock Xing
San Antonio, TX 78245

Vergez, Julian

VERIZON -0005
PO BOX 16810
NEWARK, NJ 07101-6810

VERIZON 00001
PO BOX 16810
NEWARK, NJ 07101-6810

VERIZON 00002
PO BOX 16810
NEWARK, NJ 7101

VERIZON 0004
PO BOX 16810
NEWARK, NJ 7101

Vernoia, David
3255 Dabbs Bridge Rd
Dallas, GA 30132

Vernon, Nate
112 Rosedale Ave
Keene, TX 76059

Vetick, Vanessa
1902 County RD 7
Lyons, NE 68038

Vetrovsky, Jamie
112 Pembroke Rd
Akron, OH 44333

Vezorak, Jace
341 PR 6140
Elkhart,  75839

Via, Caleb
19664 Pasadena St
Omaha, NE 68130

Vicente, Grayson
2004 Pair Rd Sw
Marietta, GA 30008

Vickers, Dustin
5646 Old Oak Dr.
Fitchburg, WI 53711

Vickers, Sean
3863 Wibary Ct
Columbus, OH 43230

Vickery, Aaron
3400 Stratford Rd NE
Atlanta, GA 30326

Victor Wilkerson
4039 Carriage House Ct
East Point, GA -6473

Vides, Carlos
7410 Puerta Vallarta Dr
Houston, TX 77083

Vides, Jacob
7410 Puerta Vallarta Dr
Houston, TX 77083

Vidrine, Doug
222524 Park Rd
Tomball, TX 77377

Vien, Colton
4975 320Th Ave
Hazel Run, MN 56241

Vieux, Edwin
3720 Westgate Dr
Fortworth, TX 76179

Vig, Brinkley

Vig, Darius

Vig, Harrison

Vig, Hosea

Vig, Pearson

Vige, Taj
6900 N. Main
Baytown, TX 77521

Vigier, Ayden
7511 Green Grass Meadow Ln
Katy, TX 77493

Vignero, James
4343 Richmond Ave
Newton Falls, OH 44444

Vignero, Ryan
4343 Richmnd Ave
Newton Falls, OH 44444

Villa, Fernando
10350 WORTHINGTON HILLS MANOR
Roswell, GA 30076

Villa, Marcelino
10350 WORHTINGTON HILLS MANOR
Roswell, GA 30076

Villa, Shon
201 Washington
Hills, IA 52235

Villaita, Oliver
4970 S 84Th Avenue
Omaha, NE 68127

Villalobos, Gilberto
7216 Misty Meadow Dr S
Ft Worth, TX 76133

Villalobos, Jose
5945 West Parker Rd
Plano, TX 75093

Villalobos, Ramon
3002 Jovita St
Palmhurst, TX 78574

Villanueva, Branden
4100 Vista Rel
Pasadena, TX 77502

Villanueva, Joseph
508 Ralston Ave
Corpus Christi, TX 78404

Villarreal, Bernardo

Villarreal, Cameron
3301 Gulf Fwy
Texas City, TX 77591

Villarreal, Dimitrius

Villarreal, Jay
4422 Squaw Pass Ct
Corpus Christi, TX 78413

Villarreal, Joshua
1915 49Th St
Galveston, TX 77551

Villarreal, Mario
2937 Horne Road
Corpus Christi, TX 78415

Villarreal, Mason
2409 32Nd Ave N
Texas City, TX 77590

Villarreal, Maxson
2409 32 Ave
Texas City, TX 77590

Villasana, Anthony
14203 Valleyy Bend Ct
Sugar Land, TX 77498

Villatoro, Josh
10127 N Louis Ave.
Kansas City, MO 64157

Villegas, Jean Carlos

Villegas, Jr Ernesto
2807 E Franklin Eve Apt 4
Alton, TX 78573

Villegas, Roman
2106 Clinton Ave
Fort Worth, TX 76164

Vina, Ryan
5039 Dufour Dr
Lilburn, GA 30047

Vincent, Robert
213 Yorktown Blvd
Corpus Christi, TX 78418

Virgilio, Victor
126 Postwood Dr
San Antonio, TX 78228

Virola, Dylan
3388 Kildare Rd.
Cleveland, OH 44118

Viscarra, Nehemiah
2827 Krenek Ct
Rosenburg, TX 77471

Vitek, Kris
2045 Marlowe Ave
Lakewood, OH 44107

Vitullo, Mark
340 Chatham DR
AURORA, OH 44202

Vitullo, Mike
205 Mapeat Ln
New Castle, PA 16101

Vivar, Jared

Vlahos, Terry

Vo, David

Vock, Dylan
5411 S 37Th
Lincoln, NE 68516

Vock, John
6364 Q Road
Nebraska CIty, NE 68410

Vock, Tyler
203 North 22Nd St
Nebraska CIty, NE 68410

Vogel, Nohl
2215 Highway 36
Wathena, KS 66090

Vogelman, Vitaly
303 Mountain Echo
Santonio, TX 78260

Vogt, Gary

Vohs, David
9253 N Firebrick Drive
Unit 125
Fountain Hills, AZ 85268

Voichahoske, Nick
1215 N Roosevelt St
Apt 110
Abredeen, SD 57401

VOIT, BRYAN

Vokrri, Elidon
7660 Sessis Dr
Columbus, OH 43085

Vollman, Brooks
105 Pine St
Panama, NE 68419

Vollmer, Max
1301 S Helen St
Sioux City, IA 51106

VonBehren, Gary

Vonfeldt, Ben
1410 61Ave
Greeley, CO 80634

Voss, Aaron
405 N Washtington St

Vossler, Bert
8631 Twin Lake Dr
Jenison, MI 49428

Vossler, Patrick
1471 Cedar Cove Rd. Apt.104
Lincoln, NE 68505

Voyten, Bradley
6628 Greatoaks Pkwy
Seven Hills, OH 44131

Vrazel, Blake
1302 E. Broadway
Pearland, TX 77581

Vrazel, Mason
1414 Shore District Dr
Austin, TX 78741

Vujkovic, Sasha
21436 Mastic Rd
North Olmsted, OH 44070

Vukonich, Conrad
7212 S 179Th St
Omaha, NE 68136

Vukonich, Tyler
7212 S 179Th St
Omaha, NE 68136

Vyhnalek, Cameron

Vyhnalek, Garrett

Vyhnalek, Zach

Waage, Michael
7432 S Homan Pl
Unit 7
Sioux Falls, SD 57108

Wachtel, Jim
4545 Cooper Ave #G
Lincoln, NE 68506

Wacker, David
1210 Maidwood Dr
Fremont, NE 68025

Waddell, Dennis
1746 Lower Cartecay Rd.
Ellijay, GA 30536

Waddell, Mason

Waddill, Edward
14504 Marlborough Circle
Upper Marlboro, MD 20772

Wade, Blake
150 7Th St SW
Strasburg, OH 44680

Wade, Dalton
501 E Wilson Ave
Maysville, MO 64469

Wade, Daniel III
172 Campbelltown Ave
Henderson, NV 89015

Wade, Dylan
323 Shearer Ave
Lawson, MO 64062

Wade, Jarrid
3700 Southway St SW
Massillon, OH 44646

Wade, Scott
8940 Dolphin Street
Bolivar, OH 44612

WadeJohnson, Louis
1906 Brookfield Drive
Akron, OH 44313

WadeMcElrath, Kamden

Wadzinski, Michael
1315 46Th St
Sioux City, IA 51104

Wadzinski, Ryan
8410 Crenshaw Dr
8410
Inglewood, CA 90305

Wager, Dylan
33810 171St
Wisconsin, WI 57473

Wagler, Kevin
2440 S 450 East
Washington, IN 47501

Wagner, Blake
1933 Kara Way
Fremont, NE 68025

Wagner, Cameron
3119 Clay St
Omaha, NE 68112

Wagner, Clarence
17750 Lake Shore Blvd
Apt 202
Euclid, OH 44119

Wagner, Curtis
15380 Upper Fredericktown Rd
Fredericktown, OH 43019

Wagner, David
4523 ForestWood
Parma, OH 44134

Wagner, Doug
36512 Port Eastlake
Willowick, OH 44095

Wagner, George
P.O. Box 226
Hooper, NE 68031

Wagner, Gregory
401 Downsby Ln
Apt 117
Woodstock, GA 30189

Wagner, Jeff
11410 Links Dr
Lincoln, NE 68526

Wagner, Kevin
705 Mentor Ave
Painesville, OH 44077

Wagner, Luke
900 Venue Way
Apt 9207
Alpharetta, GA 30005

Wagner, Matt

Wagner, Richard
678 Legacy Pointe
Ashland, NE 68003

Wagner, Ross
5061 S 135Th St
Apt 5207
Omaha, NE 68137

Wagner, Sean
1802 10Th Rd
Archer, NE 68816

Wagner, Will
602 Germand St
Fullerton, NE 68638

Wagy, Bryan
258 Cleburne Place
Acworth, GA 30101

Wagy, Doug

Wahlgren, Bryson
2610 Parallel Ave
St. Joseph, MO 64506

Wahlgren, Jackson

Waid, Hake

Waite, Austin
613 S Holly Ave
SIOUX FALLS, SD 57104

Waite, Connor
4695 Maple St
Willoughby, OH 44094

Waites, Rusk
122 Quail Run
Woodstock, GA 30189

Wakehouse, Wayne
1508 Ave K
Council Bluffs, IA 51501

Walcott, Shane
6610 Silver Eagle Way
Concord, NC 28027

Waldeck, Joe
145 Wieswood Dr
Lakewood, OH 44107

Waldera, Justin
1652 S 250 W
J-208
Sj, UT 84404

Waldo, Ernest
6253 Cedarwood Rd.
Mentor, OH 44060

Waldrip, Jake

Waldron, Logan
3300 N 14Th St
Lincoln, NE 68521

Waldron, Steve
23250 SW 114Th
Crete, NE 68333

Waldrop, Cole
158 Montgomery View Court
Villarica, GA 30180

Waldsmith, Ricky
107 Mulita Dr
Oak Point, TX 75068

Walend, Dakota
338 Eagle Cir
ELYRIA, OH 44035

Walker, Adam
116 E 4Th St
Logan, IA 51546

Walker, Anthony
926 Stiles Ave

Walker, Ashton
6613 Garret Rd
Ravenna, OH 44266

Walker, Blake
301 Crown Court
Canton, GA 30115

Walker, Brandon

Walker, Cleveland
127 Brownlee Rd
Atlanta, GA 30331

Walker, Devonie
1846 Kelleytown Rd
McDonough, GA 30252

WALKER, DWAYNE
4303 Elmwood Rd
South Euclid, OH 44121

WALKER, ELGIN
8708 SHILOH
APT 251
Dallas, TX 75228

Walker, Eric
2621 Hawco Dr
2421
Grand Prairie, TX 75052

Walker, Ernie
5706 Grapevine St
Houston, TX 77085

Walker, Garrick
1848 Nw Faesy Pl
Lincoln, NE 68528

Walker, Grayson
6613 Garret Rd
Ravenna, OH 44266

Walker, Jacob
16500 Trevin Cv
Manor, TX 78653

Walker, Jake
106 Fenwick Cir
Papillion, NE 68046

Walker, Kevin
2039 Harvest Mill Run
Conyers, GA 30012

Walker, LDarius
735 Highland Park
Atlanta, GA 30350

Walker, Lenard
7131 Vinland Street
Dallas, TX 75227

Walker, Marcus

Walker, Marvin
15214 Weeping Cedar Ln
Houston, TX 77084

Walker, Melvin
1210 Bournemouth Dr
Pasadena, TX 77504

Walker, Mike
630 South Abby
ELYRIA, OH 44035

Walker, Mike

Walker, Russell
2700 Random Ct
Granbury, TX 76049

Walker, Sandy

Walker, Steven
4230 Crystal Ridge
Missouri City, TX 77459

Walker, Tim
Laporte, TX 77571

Walker, Tre
8407 Woodson Court
Kansas City, MO 64138

Walker, Trent
2004 Avenue F
Council Bluffs, IA 51501

Walker, Ty
1620 Dreamcatcher Dr
Haslet, TX 76052

WALLACE, JARRETT
3536 Cornelia St
Greenville, TX 75401

Wallace, Joseph
5510 Champions Hill Dr.
Live Oak, TX 78233

WALLACE, JOSHUA

Wallace, Karey
1592 Waterway Pl. Sw
Marietta, GA 30008

Wallace, Mike
12119 DANDRIDGE DR
Dallas, TX 75243

Wallace, Stephen
101 Todd Trl
Greenville, SC 29617

Wallat, Seb
7720 Oak St
Kansas City, MO 64114

Wallen, Jake
18805 Briar St
Omaha, NE 68136

Wallin, Cody

Walnofer, Keaton
2825 H Rd
Syracuse, NE 68446

Walsh, Mat
87526 587 Ave

Walsh, Michael
87964 Spur 26 E
Ponca, NE 68770

WALSKI, BRADLEE MICHAEL
21321 W. 51St Terrace
Shawnee, KS 66218

Waltermyer, Jeff
12581 Hughes St
FOSTORIA, OH 44830

Walters, Brandon
218Karrywood Dr
New Middletown, OH 44442

Walters, Chris
1580 Elgier Rd Camden Pt
Kansas City, MO 64116

Walters, Colby
449 Union Station St.
Cartersville, GA 30120

Walters, Dave
1270 Derbby Dale Rd
Akron, OH 44306

Walters, Ethan
10 Roy Dean Rd
Buchanan, GA 30113

Walters, Jake
1784 West Idlewood
Twinsburg, OH 44087

Walters, Jake
13733 Stillwell Rd.
Bonner Springs, KS 66012

Walters, Josh
2100 Ellison Lakes Dr #431
Kennesaw, GA 30152

Walton, Matt

Walton, Robert
6111 Hickory Hollow Dr
Pearland, TX 77581

Walton, Tobias
1525 Dillad Road
Stone Mtn, GA 30088

Walz, Andrew
6825 Linden Creek
League City, TX 77573

Wampleman, Tyler
4505  W 146Th St
Cleveland, OH 44135

Wampler, Jacob

Wanninger, John
21441 SKy Ridge Plaza
Elkhorn, NE 68022

Ward, Caleb
29 Walker St
TIFFIN, OH 44883

Ward, Chris
612 Michael Blvd
Cedartown, GA 30125

Ward, Craig
1928 Flint Ave
Akron, OH 44305

Ward, Dillon
16 Creekside Way
Hiram, GA 30141

Ward, Dylan
2975 Senic Lake Court
Lawrenceville, GA 30045

Ward, Jake
4137 Youngstown Kingsville
Cortland, OH 44410

Ward, James
29 Walker St
TIFFIN, OH 44883

Ward, Joey
16 Creekside Way
Hiram, GA 30141

Ward, Michael
16 Creekside Way
Hiram, GA 30141

Ward, Nathan

Ward, Todd
4655 Garrett Dr
Norton, OH 44203

Ward, Todd Jr
324 Pershing Nw
Massillon, OH 44646

Wardlow, Bill
9610 Meredith Ave
Omaha, NE 68134

Ware, Derek
115 North Osborn Ave
Oakland, NE 68045

Ware, Easton

Ware, Julius
2852 Ludlow Road
Cleveland, OH 44120

Ware, Masiah
6574 Hathaway Rd
Cleveland, OH 44125

Warhol, Bruno
18952 Bander Tr
Stage Coach, TX 77355

Warith, Jermaine
908 7Th Ct.
Lorain, OH 44052

Warner, Ben
14621 Eastbourne St
Waverly, NE 68462

Warner, Dakota
200 Industrial Blvd
Douglasville, GA 30135

Warner, Marquis
2696 Tucson Way
Powder Spring, GA 30127

Warnke, Tom

Warrelmann, Mason
21901 Woodland Hills Cir
Eagle, NE 68347

Warren, Andrew
205 Honda Ct
StockBridge, GA 30281

Warren, Bryan
2631 Silky Cort
Katy, TX 77449

Warren, DeAndre
5530 Southern Mist Drive
Apt H
Indianapolis, IN 46237

Warren, Derek
340 S Macarthur Ave
Panama City, FL 32401

Warren, Eric
8419 Bunche Dr
Dallas, TX 75243

Warren, James
2631 Silky Court
Katy, TX 77449

Warren, Jarquelle
110 Cemetery Rd
Oglethlorpe, GA 31068

Warren, Kevin
13728 Mark Dr
Tyler, TX 75709

Warren, Kolby
50 Sub Station Rd
Dallas, GA 30157

Warren, Randon

Warren, Reed
3952 Chattanooga Rd.
Rocky Fact, GA 30755

Warren, Riley
501 N 2Nd St.
Savannah, MO 64485

Warren, Robbie
204 S 9Th St.
Savannah, MO 64485

Warren, Tim
1104 Blankets Creek Dr.
Canton, GA 30114

WARRENAVERETT
2500 ACTON ROAD
BIRMINGHAM, AL 35243

Warrior, Roy
168 Santa Clara Loop
Marion, TX 78124

Warton, Ryan
6020 Yall Court
N. Ridgeville, OH 44039

Washburn, Richard
16300 Lucille St
Overland Park, KS 66221

Washburn, Vince
16300 Lucille St
Overland Park, KS 66221

Washington, Avery
26410 Larkspur Ridge Dr
Katy, TX 77494

Washington, Clifford
4435 Callaway Crest Dr Nw
Kennesaw, GA 30152

Washington, Clifford II
17117 Everett Ave
South Holland, IL 60473

Washington, Jarrett

Washington, Jermaine

Washington, Malachi
362 Indian Lake Ct
Hiram, GA 30141

Washington, Phill
145 Woodbyne Dr.
Fayetteville, GA 30214

Washington, Terrance
362 Indian Lake Ct
Hiram, GA 30141

Washnock, Michael
365 No Main St
Apt 18
Munroe Falls, OH 44262

Wasielewski, Chris
1933 N 3 BS And K RD
SUNBURY, OH 43074

Wasinger, Bryce
1109 Downing Ave.
Hayes, KS 67601

Wasinger, Ramie
1010 Reservation Rd.
Hayes, KS 67601

Wasmire, Sterling
520 E Main
Ravenna, OH 44266

Wasson, Kyle
295 Southcrest Dr
McComb, OH 45858

Waszkiewicz, Matt
177 N Firestone Blvd
Akron, OH 44301

Wat, Devon
6480 Beard Ave
Cocoa, FL 32927

Watchorn, Megan
1511 Fairflied
Lincoln, NE 68521

Waterhouse, Dan
547 N 3Rd St
Missouri, IA 51555

Waters, Brandon
2604 Dogwood St
Victoria,  77901

Waters, Camron
520 Newport Dr
Flower Mound, TX 75028

Waters, Carter
520 New Port Dr
Flower Mound, TX 75028

Waters, Christopher
4202 N 144Th Plaza
Apt 308
Omaha, NE 68116

Waters, Christopher Sr.
9060 N HWS Cleveland Blvd
Bennington, NE 68007

Waters, Courtney
502 Newport Dr.
Flower Mound, TX 75028

Waters, Gaiden
520 Newport Dr
Flower Mound, TX 75028

Waters, Luis
9060 N Hws Cleaveland
Bennington, NE 68007

Waters, Phillip
1112 Silverwood Dr #228
Arlington, TX 76006

Waters, Shawn
2604 Dogwood
Victoria,  77901

Watkins, Cody
173 Hogback Dr
Blue Ridge, GA 30513

Watkins, Jace
13 Ram Ct
Council Grove, KS 66846

Watkins, Torrey

Watler, Braylon

Watler, Nicolas
12708 Ocean Spray Dr.
Frisco, TX 75036

Watson, Justin Sr
220 Turner Lane
Woodstock, GA 30188

Watson, Keaton
9519 Whitebark Pineway
Cypress, TX 77433

Watson, Wayne

Watts, Brandon
230 Cobblestone Way
McDonough, GA 30252

Watts, Brandon
10820 NW 32Nd Terrace
Yukon, OK 73099

Watts, Corey
941 Shell Drive
168
Spring Lakle, NC 28390

Watts, David
25 Havenwood Ln
Covington, GA 30016

Watts, Devin
705 Botts Street
Brenham, TX 77833

Watts, Kaleb
230 Cobblestone Way
McDonough, GA 30252

Waugh, Pj
20800 S State Route 7
Pleasant Hill, MO 64080

Waver, Robert
1042 Forbes Ave
Akron, OH 44306

Waxdahl, Nathan
5005 S 135Th St
Omaha, NE 68137

Waxdahl, Tyler
100 E Seth St
Brandon, SD 57005

Way, John

Way, Xavier
20246 Wirt St
Elkhorn, NE 68022

Wayn, Kawapa
14706 County Rd 46
Platteville, CO 80651

Wayne, David
380 Royal Birkdele Court
Duluth, GA 30097

Wayne, Thompson

Weatherly, Chad
11991 Main St
601
Houston, TX 77035

Weatherly, Sean
22715 Imperial Valley Dr
1904
Houston, TX 77073

Weaver, Brandon
5317 Deer Brook Rd
Garland, TX 75044

Weaver, Greg
1123 N 12Th
Beatrice, NE 68310

Weaver, Mark
4417 South Terrace View
Toledo, OH 43607

Weaver, Monte
3409 Little Beth Court
Decatur, GA 30034

Weaver, Myles
1890 M St
Apt 40
Springfield, OR 97477

Weaver, Nathan

Weaver, Scott
12904 Curtis Avenue
Omaha, NE 68164

Weaver, Tucker
902 W William
Savannah, MO 64485

Webb, Blake

Webb, Chris
54 Ashbridge Ln
Dallas, GA 30132

Webb, Dennis
301 Lacy Lane
Brenham, TX 77833

Webb, Kobie
445 Ingram Rd
Carrollton, GA 30117

Webb, Kristian
5556 Broadview Rd
Apt 3115
Parma, OH 44134

Webber, Keygan

Weber, Austin
6311 Belmere Dr
Parma, OH 44129

Weber, Ben
134 North Park
Wadsworth, OH 44281

Weber, Brian
5903 Hampstead Ave
Parma, OH 44129

Weber, Chris
1402 Carriage Bridge Trl
Balwin, MO 63021

Weber, Coleman

Weber, Corey

Weber, David
526 Turril St
Le Seuer, MN 56058

Weber, Francis
2017 7Th Ave
Mankato, MN 56001

Weber, George
5359 Knollwood Dr
Apt 1
Parma, OH 44129

Weber, Kevin
6311 Belmere Dr
Parma, OH 44129

Weber, Kurt
2212 Creekview Ave
Sioux Falls, SD 57106

Weber, Lee
128 North Park Dr
Wadsworth, OH 44281

Weber, Peyton
4315 N 1St St
269
Lincoln, NE 68521

Weber, Shaun
5506 Morningside Dr
Parma, OH 44129

Weber, Tony
421 Webster St N
Kasota, MN 56050

Webster, Ian
211 S 146Th Circle
Omaha, NE 68144

Webster, Nathan
7015 Carriage Hill Dr
Brecksville, OH 44141

Webster, William

WEDDING CHICKS
2772 AUTUM RIDGE DR
THOUSAND OAKS, CA 91362

Weddington, Bart
1255 Double Branches Lane
Dallas, GA 30132

Weddington, Jeff
1945 Savoy Dr Apt 6204
Chamblee, GA 30341

Weddington, Reco
2130 Marshalls Ln SE
Atlanta, GA 30316

Weddle, Tobias
200 Walnut St. #404
Kansas City, MO 64106

Weeden, Zachary
1117 Sea Lane Dr
Corpus Christi, TX 78412

Weeks, Brad
109 Newcastle Walk
Woodstock, GA 30188

Wege, Alex

Wehbe, Anthony
2216 Eldred Ave
Lakewood, OH 44107

Wehrle, Micah
1120 Iroquois Ave.
MAYFIELD HTS, OH 44124

Wehrman, Adam
5210 Leighton Ave
Lincoln, NE 68504

Weinrich, Jake
2825 S County Rd 26
Fremont, NE 68025

Weir, Randall
2929 Greenbriar Dr Apt 5204
HOUSTON, TX 77098

Weisbarth, Chad

Weisberg, Adam
8020 Pier Point Lane
Alpharetta, GA 30005

Weisberg, Andrew
5390 Hampstead
Duluth, GA 30097

Weise, Bryan
Po Box 86
Clearlake, SD 57226

Weise, Jim
Po Box 95
Clearlake, SD 57226

Weiser, Brian
18720 Chrighton Casle Bend
Pflugerville, TX 78660

Weiss, Mike
1217 Maly Boulevard
Wahoo, NE 68066

Weiss, Trevor
940 N 9Th St
David City, NE 68632

Weist, Karl
1972 County Rd 20
Colon, NE 68018

Weitzenkamp, Austin
701 Grant St.
Schribner, NE 68057

Weizel, Hunter
516 N 81St Terrace
Kansas City, KS 66112

Welander, Jacob
13200 Goodman St
Apt 3110
Kansas City, MO 64116

Welch, Darrell
3506 34Th Street Northeast
CANTON, OH 44705

Welch, Earl
7273 N FM 225
Cushing, TX 75760

Welch, Lonnie
8443 Fern Bluff
Round Rock, TX 78681

Welch, Michael
504B S Young St
FORT STOCKTON, TX 79735

Welchert, Gabe

Welcone, William
3602 Meadowridge Dr Sw
Atlanta, GA 30331

Weldon, Cameron
1605 Heritage Blvd
Red Oak, TX 75154

Wellborn, Adam
7232 Litany Ct
Flowery Branch, GA 30542

Wellington, Chelvert

WELLMARK BLUE CROSS
PO BOX 14456
DES MOINES, IA 50306-3456

WellRoss, Davan
1304 Alexander Cir Ne
Atlanta, GA 30326

WELLS FARGO
PO BOX 6415
CAROL STREAM, IL 60197-6415

Wells Fargo Bank, N.A.
40 TECHNOLOGY PARKWAY SOUTH
Suite 300
Norcross, GA 30092-0000

Wells, Caden

Wells, David
1919 South Akard St
Dallas, TX 75215

Wells, Donovan
14958 Munn Road
Newbury, OH 44065

Wells, Jaylen

Wells, Jim
13669 West Spring St
Burton, OH 44021

Wells, Marshall
1778 Fm 2797
Dayton, TX 77535

Wells, Milton

Wells, Sammy
1778 Fm 2797
Dayton, TX 77535

Wells, Sham
2233 Volney Rd
Youngstown, OH 44511

Wells, Tate
5422 Pegamora Creek Ct.
Powder Spring, GA 30127

Weltin, James
9714 Connemara Bnd
San Antonio, TX 78245

Weltin, Noah
9714 Connemara Bnd
San Antonio, TX 78245

Welty, Jason
21618 Falvel Sunrise Ct
Spring, TX 77388

Wendorf, Ronald
N8834 Highway Sc
Ixonia, WI 53036

Wendt, Jon
1330 Bale Dr
Aptg
Akron, OH 44321

Wendt, Joseph
134 Oakleaf Way
Palm Coast, FL 32137

Wenz, Dan
1510 Morgan Dr
Nebraska CIty, NE 68410

Wenzel, Jake
516 N 81 Terr.
Kansas City, KS 66112

Wenzel, Joe
2245 100 Ave
Hardwick, MN 56134

Wermedal, Doug
505 Lincoln Lane
Volga, SD 57071

Wermedal, Drew
2005 20Th St S
Apt 1
Brookings, SD 57006

Werner, Clint
520 8Th St
Carolton, NE 68326

Werner, Ike
912 N Walnut St
Apt 2
Maryville, MO 64468

Werner, Kyle
401 Clifton Terrace
Carrollton, GA 30117

Wersig, Aaron
2629 12 Street
Port Nechesd, TX 77651

Wersig, Abram
2112 Helena Ave
Apt 4
Nederland, TX 77627

Wersig, Adam
313 Hardy Ave #18
Nederland, TX 77627

Wersig, Mark

Wert, Jordan

Wertz, Alexander
100 High St
Leetonia, OH 44431

Wertz, Bill
9663 West US Route 224
NEW RIEGEL, OH 44853

Wess, Chris
305 Oberlin Rd
Raleigh, NC 27605

Wessel, Matt

Wesson, Cameron
130 Walraven Way
Calhoun, GA 30701

Wesson, James
6843 CHESTNUT
Kansas City, MO 64132

West, AJ
7343 Ginger Hill Rd
Utica, OH 43080

West, Charles
1139 La Mirada Road
Portland, TX 78374

West, Damion
59 Shipp St
Canton, GA 30114

West, Jayden
1020 West Burt Dr
Lincoln, NE 68521

West, Malik
20250 Linda Rd
Euclid, OH 44117

West, Mark

West, Matthew
7255 Autumn Park
San Antonio, TX 78249

Westbrook, Justin
7996 South Stiles Rd
Douglasville, GA 30135

Westbrook, Thomas

Westelman, Matt
4009 Rawlins St
Dallas, TX 75219

Westerheide, Jack
800 Westwood Dr
Newark, OH 43055

Westgate, Carey
1922 Addington Ct NW
Acworth, GA 30101

Westmoreland, Caleb
451 Tom Avery Dr.
Ball Ground, GA 30107

Wetmore, Gregory
330 Red Fox Dr.
Canton, GA 30114

Wetshy, Tommy
6708 Barred Owl Rd
Arlington, TX 76002

Wetuski, Tyler
314 Ivy Street
Navasota, TX 77868

Wetzel, Nick
3350 W 130Th St
Cleveland, OH 44111

Wetzel, Nick
3350 W 130Th
Cleveland, OH 44111

Weyand, Jaxon
435 Blue River Lodge Dr
Crete, NE 68333

Weyand, Joel
8450 Freemont St
Apt 19
Lincoln, NE 68507

Weyand, Jonah
435 Blue River Lodge Dr.
Crete, NE 68333

Whalen, Dawson
629 Shumaker
Bellevue, OH 44811

Whalen, Hudson
629 Shumaker
Bellevue, OH 44811

Whalen, Matthew
926 Shumaker Dr
Bellevue, OH 44811

Wharton, Matthew
225  Yankton West St
Tabor, SD 57063

Whatley, Alex
68 Poplar Street
Covington, GA 30014

Wheeler, Blake
604 Olympic Way
Acworth, GA 30102

Wheeler, Brett
209 Kelly Court
Dallas, GA 30157

Wheeler, Eric
405 Race St
Berea, OH 44017

Wheeler, Gene
2225 N. Bay Drive
Willoughby, OH 44094

Wheeler, Zach
2225 North Bay Dr.
Willoughby, OH 44094

Wherman, Alex
525 North 6Th Street
Mankato, MN 56001

Whiddon, Cooper
1183 Mitsy Hollow Dr Ne
Marietta, GA 30068

Whiskur, Logan
21444 E Hwy 14
ELKTON, SD 57026

Whisler, Nick
1201 E 57Th St
Apt 1
Sioux Falls, SD 57108

Whisman, Austin
231 Portage Lakes Dr
Unit D
Akron, OH 44319

Whitaker, Andrew
19617 W St
Omaha, NE 68135

Whitaker, Clance
938 Stonewall Dr SE
Atlanta, GA 30315

Whitaker, Isaiah
8915 Richmond Park
Converse, TX 78109

Whitaker, Larkin
1407 Merry Lane
Atlanta, GA 30329

Whitaker, Wyatt
10901 Leavenworth St
Omaha, NE 68154

Whitcomb, Stephen
476 Wilmer St
Apt1530
Atlanta, GA 30308

White, Adam
806 Vernon Ave
Bellevue, NE 68005

White, Andre
369 Sherwood Cir
Conyers, GA 30094

White, Arthur
306 County Line Road
Jenkinsburg, GA 30234

White, Bradley
14829 L St
Omaha, NE 68137

White, Brian
8350 Brodie Blvd
Mentor, OH 44060

White, Charles
1431 Georgia Ave
East Point, GA 30344

White, Christopher
520 Branham Ave
Rome, GA 30161

White, Clinton
5793 Antelope Trl
College Park, GA 30349

White, Dan
2744 Maple Wood St
Cuyahoga Falls, OH 44221

White, Danen
4510 NE 44Th St
Kansas City, MO 64117

White, Derrick
4362 Mikandy Dr.
Kennesaw, GA 30144

White, Devante
5711 Montclair Hill Ln

White, Doyce
11371 Walter Rd
Houston, TX 77067

White, Jacob

White, Jacob
2105 S Silver Thorne Ave
Apt 204
SIOUX FALLS, SD 57110

White, Jacob
254 Williams St
Dahlonega, GA 30555

White, Jarvis
1622 DeForest Walk
Atlanta, GA 30318

White, Jon
501 Klein St
Mountain Lake, MN 56159

White, Kamron
4064 Rayor Parkway
536
Bellevue, NE 68123

White, Landon
5606 N Kirkwood Ave.
Kansas City, MO 64151

White, Lenard
11850 Eagdewater Dr
Lakewood, OH 44107

White, Marcus
College Park, GA 30349

White, Marcus

White, Nathan
519 17TH ST
Windom, MN 56101

White, Nathan
10535 Pleasant Hill Rd Nw
Dundee, OH 44624

White, Parker
72 Sammie Dr
Dallas, GA 30132

White, Quendarrion
POB 1243
Jackscon, GA 30233

White, Ryan
5643 N 160Th Ave
Omaha, NE 68116

White, Shannon
20410 Pinefield Lane
Humble, TX 77338

Whited, Brandon
50Public Sq Apt 1433
Cleveland, OH 44113

Whited, Larry
6204 Martins Way
West Chesster, OH 45069

Whited, Matt
89 French St
Berea, OH 44017

WhiteEagle, Sheridan
505 2Nd Ave
Bennington, NE 68007

Whitehead, Matthew

Whitelow, Tranelle
3858 Summit Park Rd
Cleveland Hts, OH 44121

Whiten, Clay
369 Saddlers Run
Chesnee, SC 29323

Whitkosky, Brandon
8539 Henderson Dr
Diamond, OH 44412

Whitley, Chad
608 Stewart Place
PIERRE, SD 57501

Whitlock, Alan
1500 River Dr South
Sioux City, IA 51109

Whitlock, Corey
341 Hiawassee Dr
Woodstock, GA 30188

Whitlow, Anthony
13574 Cedar Rd
Cleveland, OH 44118

Whitlow, Henry
131 E Warren Ave
YOUNGSTOWN, OH 44507

Whitlow, Kyle
6516 St Johns Dr
Fort Worth, TX 76132

Whitmarsh, Doug

Whitmore, Andrew
11410 SE 45Th Rd
Agency, MO 64401

Whitmore, Michael
11410 45Th Rd S E
Agency, MO 64401

Whitmyer, Tyler
2895 Heckman Road
Union Town, OH 44685

Whitney, Lance

Whitson, Patrick
3390 Bryant Lane
Marietta, GA 30066

Whittaker, Mark
NORCROSS, GA 30092

Whitticar, Brent
11818 Lena Ave
Cleveland, OH 44135

Whittington, Noah
9140 Pontius Street Northeast
Alliance, OH 44601

Wicker, Aaron
1508 Morningside Ave
Sioux City, IA 51106

Wickesser, Trenton
2414 Berger Drive
Bryan, TX 77802

Wicks, Trai
711 S Victory Dr 5
Mankato, MN 56001

Widenmeyer, Blake
11616 Williams Rd
West Salem, OH 44287

Wiebelhaus, Jared
12817 Chandler St
Omaha, NE 68138

Wiese, Alex
704 S 6Th Ave
Brandon, SD 57005

Wiese, Dan
316 W Luverne St
Luverne, MN 56156

Wiese, Gerhart
17961 FM 1452 W
Normangee, TX 77871

Wiese, Henry
125 Wilcliff Dr
Wayne, NE 68787

Wiese, Tanner
810 Ruud Ln
Apt 9
Hartford, SD 57033

Wiggins, Haven

Wiggins, Ken

Wiggins, Preston
3400 Clarksburg
Austin, TX 78745

Wiggins, Tyler
10100 Hawke Rd
Columbia Station, OH 44028

Wighall, Angelo
4425 Randolph St
Lincoln, NE 68510

Wigley, Allen
102 Tullarmore Trail
Tyrone, GA 30290

Wilbur, Matt
2345 Tilson Rd
Decatur, GA 30032

Wilburn, Charles

Wilburn, Dexter

Wilchar, Travis
1204 Brittainy Pl.
Carrollton, TX 75006

Wilck, Andrew

Wilck, Greg

Wilcox, Kayden
JONESBORO, GA 30238

WILD COFFEE MARKETING LLC
3679 SPANISH OAK POINT
DAVIE, FL 33328

Wilder, Tyshawn
7471 Garnet Dr
Jonesboro, GA 30236

Wildham, Levi
29401 Benington Rd
Omaha, NE 68064

Wiles, Brandon
8701 S 25Th St
Bellevue, NE 68147

Wiles, Everett
4202 N 144Th Plaza
Apt308
Omaha, NE 68116

Wiles, Justin
15311 Blackwell Dr
Omaha, NE 68137

Wiley, Beau
3061 S Main ST
Akron, OH 44319

Wiley, Dre
8710 Tahoe Dr
Macedonia, OH 44056

Wiley, James
1702 N Dallas
Midland, TX 79701

Wiley, Jasmine
5200 Pointe West Cir #15107
Richmond, TX 77469

Wiley, Jovi
2613 Rosedale St #2
Houston, TX 77004

Wiley, Michael
3314 Glenncliff Rd
Nashville, TN 37211

Wilhem, Pat
20648 Corral Rd
Elkhorn, NE 68022

Wilkes, Micah
2267 Huntington Plc Cir
Lithonia, GA 30058

Wilkey, Mitchell
4905 Broadmoor St Apt 91
Overland Park, KS 66202

Wilkins, Dan
212 Oak Bend
Center, TX 75935

Wilkins, Devyn
614 Wood Point Way
Dallas, GA 30157

Wilkins, Nate
275 Rugg Ave
Newark, OH 43055

Wilkins, Raleigh
5100 Whitaker Cr
Longview, TX 75605

Wilkoski, Darwin
1621 Bonnie Brace Ave Ne
Warren, OH 44483

Wilkoski, Rodger

Will, Girdley

William, Warren
1040 Carter St
Bostwick, GA 30623

Williams, Aaron
2161 Summer Breeze Dr
Columbus, OH 43223

Williams, Aaron (8)

Williams, Alan
8112 Grand Ave
Omaha, NE 68134

Williams, Andrew
976 Meadow Downs Trl
Galloway, OH 43119

Williams, Anthony
1900 Oak Manor Prkway
Apt726
Houston, TX 77051

Williams, Anthony
2038 Addy Ln Ne
Atlanta, GA 30345

Williams, Beckett
2324 N 74th St
Lincoln, NE 68507

Williams, Brendan
25978
Olmsted Falls, OH 44138

Williams, Bryce

Williams, Bryn Jr

Williams, Carter

Williams, Casey

Williams, Cedric
2283 Deerwood Dr
Atlanta, GA 30331

Williams, Chance
1719 Cantrell Blvd
Conroe, TX 77301

Williams, Chase

Williams, Cody
2201 County Road D25
Hornick, IA 51026

Williams, Colby
19475 T St
Omaha, NE 68135

Williams, Cole
35 Hicks Dr
Temple, GA 30179

Williams, Courtney (F)
716 Hart St
Bridgeport, CT 06606

Williams, Cristian
StockBridge, GA 30281

Williams, Dakota

WILLIAMS, DANIEL
641 N CLIFF ST
Carrollton, GA 30117

Williams, Daniel
654 N 6Th Street
Seward, NE 68434

Williams, Darrell

Williams, Darrell
6610 Terrill St
Ravenna, OH 44266

Williams, David
1265 Lanedale St Nw
Massillon, OH 44647

Williams, Davieian
132 W G St
Lincoln, NE 68508

Williams, Dawson
1004 Hank Ln
Canton, GA 30114

Williams, Deangelo
7471 Garnet Dr
Jonesboro, GA 30236

Williams, Dee
2204 Eudine Dr W
Jacksonville, FL 32210

Williams, Dejaunte
3755 Misty Lake
Ellenwood, GA 30294

Williams, Denique
4701 Staggerbrush Rd.
334
Austin, TX 78749

Williams, Derrick
20710 Harvard Ave.
Beachwood, OH 44122

Williams, Dre
283 Pine St NW Unit 202
Atlatna, GA 30313

Williams, Elijah
4479 Westley Way
Austell, GA 30106

Williams, Elliot
1347 Cenilworth Ave
Lakewood, OH 44107

Williams, Ellis
14005 Savannah Landing Ln
Rosharon, TX 77583

Williams, Ethan
47 Bankstown Road
Weaverville, NC 28787

Williams, Gavin
899 Forsyth St
Monticello, GA 31064

Williams, Greg
2703 N Buckner Blvd
Apt 229
Dallas, TX 75228

Williams, Gregory
149 Grason Ln
Dallas, GA 30157

Williams, Hunter
296 Ray Cole Ext
Dallas, GA 30157

Williams, J R
Duncanville, TX 75116

Williams, Jace
230 E326Th St
Willowick, OH 44095

Williams, Jacob
2509 8Th St
Cuyahoga Falls, OH 44221

Williams, Jamaal

Williams, Jamari
5806 Whitney Way
Rex, GA 30273

Williams, James
4500 Cenicka St Unit 52
Fort Collins, CO 80526

Williams, Jatavius

Williams, Jayvion
4488 Lily Brooke Court
Atlanta, GA 30327

Williams, Jessie

Williams, John
715 Caperton St
Housotn, TX 77022

Williams, Jonathan
1500 Southland Cir
Hiram, GA 30141

Williams, Jordan
3440 N 74Th St
Lincoln, NE 68507

Williams, Jordan
517 N 13Th St
Nebraska CIty, NE 68410

Williams, Jordon

Williams, Josh
35 Hicks Dr
Temple, GA 30179

Williams, Kahlil
24801 Lakeshore Blvd
EUCLID, OH 44123

Williams, Kayden
3047 E Commerce St
Buffalo, TX 75831

Williams, Keith
163 Bexley Dr
Bedford, OH 44146

Williams, Ken
2029 Lakend
FINDLAY, OH 45840

Williams, Ken
4140 Springdale Rd
Stow, OH 44224

Williams, Kendrell
6809 Mayfield Rd.
Apt. 363
MAYFIELD HTS, OH 44124

Williams, Kyle
113 Boise Drive
Syracuse, NY 13210

Williams, Luke
35 Hicks Dr
Temple, GA 30179

Williams, Maddox
1265 Lanedale St Nw
Massillon, OH 44647

Williams, Matt
6723 Buenos Aires APT 1098
North Richland Hills, TX 76180

Williams, Mendell
1077 Spruce Street
Monticello, GA 31064

Williams, Michael SR
6265 Landrover Circle
Morrow, GA 30260

Williams, Mitch
8108 W 46Th St
Sioux Falls, SD 57106

Williams, Nathaniel JR
899 Forsyth St
Monticello, GA 31064

Williams, Nathaniel SR
1042 MLK Dr
Monticello, GA 31064

Williams, Parquin
8400 Prescott Circle
Frisco, TX 75033

Williams, Patrick
5425 Driftwood Rd
Columbus, OH 43229

Williams, Patrick
1002 Allison St
Brenham, TX 77833

Williams, Quinton
2007 B Wilson St
Bastrop, TX 78602

Williams, R.J. (9)

Williams, Rakeem
3131 W Bellfort Ave #509
Houston, TX 77054

Williams, Ridley
5690 Eden Roc Lane
Atlanta, GA 30342

Williams, Robert

Williams, Rod
330 N 248Th Circ
Waterloo, NE 68069

Williams, Roman

Williams, Rufus
102 Norman Cir
Bedford, OH 44146

Williams, Ryan
4042 Sugar Milll DR
Duluth, GA 30096

Williams, Scott
1205 N Amy Dr
Deer Park, TX 77536

Williams, Stacy
1016 Borrington Lane
StockBridge, GA 30281

Williams, Steve
2712 N 36Th
Omaha, NE 68111

Williams, Tavaris

Williams, Terence
3803 Canyon Bluff Ct
Houston, TX 77059

Williams, Thomas
4098 Buckingham Place
Duluth, GA 30096

Williams, Tory
100 Villa Rosa Dr
Temple, GA 30179

Williams, Trent
35 Hicks Dr
Temple, GA 30179

Williamson, Charles
8512 Westchester Dr
Douglasville, GA 30134

Williamson, Chaz
175 Chestnut Commons Dr
Commercial Pt, OH 43116

Williamson, Damon

Williamson, Jared

Williamson, Kyle
12507 W 70Th St
Shawnee, KS 66216

Williamson, Robert
4766 Paxton Rd
Akron, OH 44321

Williford, Dejah

Willimetz, Kurtis
15487 Fishing River Rd.
Lawson, MO 64062

Willingham, Garrett
1617 Marsanne Terrist
Kennesaw, GA 30152

Willingham, Thomas
18501 Newekk Rd
Beachwood, OH 44122

Willis, Charles
4254 Capna Way
Denbrook, TX 76126

Willis, Christopher
4008 Byers Ave
Fort Worth, TX 76107

Willis, Clayton

Willis, Codie

Willis, Demetrius
143 Garvin St
ELYRIA, OH 44035

Willis, Harold
140 Irondale St
ELYRIA, OH 44035

Willis, Harold Jr
140 Irondale
ELYRIA, OH 44035

Willis, Jayce
140 Irondae St
ELYRIA, OH 44035

Willis, Johnny
140 Irondale
ELYRIA, OH 44035

Willis, Johnny Jr
140 Irondale
ELYRIA, OH 44035

Willis, Josh
1345 TOWNE LAKE HILL S DR.
APT. 400-306
Woodstock, GA 30189

Willis, Joshua

Willis, Joshua
1345 TOWNE LAKE HILL S DR.
APT. 400-306
Woodstock, GA 30189

Willis, Justin
24801 Stephen Ave
EUCLID, OH 44123

Willis, Kenny
2684 Rockbridge Rd Nw
Conyers, GA 30012

Willis, Rich
1392 Batana Ave
Akron, OH 44310

Willitts, Antonio
12160 German Church Street Nor
Alliance, OH 44601

Willmert, Adler
225 Elsberry Mountain Rd
Dallas, GA 30132

Willome, Andrew
840 Bear Creek Dr.
Austin, TX 78737

Willome, Hudson

Wills, Joe

Wills, Michael
1515 Mcgill Park Ave. NE
Atlanta, GA 30312

Wills, Michael
1515 McGill Park Ave NE
Atlanta, GA 30312

Willson, Kobe
3785 Mayfield Rd
South Euclid, OH 44121

Wilmes, Clayton

Wilmes, Jake

Wilms, Branson
338 Morgan Ct
Salem, OH 44460

Wilson, Andrew
4219 Westmont Dr
Austintown, OH 44515

Wilson, Brandon

Wilson, Bryan

Wilson, Bryson

Wilson, Cameron
4806 Walden Cir
Austin, TX 78723

Wilson, Chad
4501 Wimbledon Dr. Apt J4
Lawrence, KS 66047

Wilson, Charles
3900 123Rd
Cleveland, OH 44105

Wilson, Cody
14 Lake Rd Ne
Lancaster, OH 43130

Wilson, Columbus
18 Monroe Ct
Oberlin, OH 44074

Wilson, Dante
4202 N 144Th Paza
Apt 308
Omaha, NE 68116

Wilson, Darnell
1379 E 112Th St
Cleveland, OH 44106

Wilson, David
32979 Curtis Blvd
Unit H
Willowick, OH 44095

Wilson, Dekota
37842 State Route 303
Grafton, OH 44044

Wilson, Dillon
7255 Autumn Park
San Antonio, TX 78249

Wilson, Dominic
2810 Bears Den Ct
Youngstown, OH 44511

Wilson, Drew
790 Conner Dr
East Palestine, OH 44413

Wilson, Dustin
7703 Richland Rd Ne
Rushville, OH 43150

Wilson, Evan
240 Fieldhouse Ave
St Gabriel, LA 70776

Wilson, Gregory
7886 Munson Rd
Mentor, OH 44060

Wilson, Jack
Same As Saudi Rodriguez

Wilson, Jack
2745 O St Rd
Seward, NE 68434

Wilson, Jaden

Wilson, Jeff
230 School St
Bremen, OH 43107

Wilson, Joshua
238 Academy Street
Americus, GA 31709

Wilson, Judah
6532 Copley Ave
SOLON, OH 44139

Wilson, Julian
7101 Brookdale Ct
WATAUGA, TX 76148

Wilson, Justin
9605 West Us Hwy 90
Lot189
San Antonio, TX 78245

Wilson, Kevin Jr

Wilson, Logan
390 W College Ave
Wittenberg, WI 54499

Wilson, Matthew
774 White Blosson Ct
Powder Spring, GA 30127

Wilson, Max
2200 Belcourt Apt 1103
Roswell, GA 30076

Wilson, Mitchell
2717 Minimax Street
Apt 1347
Houston, TX 77008

Wilson, Myles
6350 S Havana St
Apt 321
Centennial, CO 80111

Wilson, Nic
502 N Craig St
Janesville, MN 56048

Wilson, Nick
682 Lake View Drive
Milford, OH 45150

Wilson, Rondell
41 Mitchell Way
Hiram, GA 30141

Wilson, Sam
8725 York Rd.
North Royalton, OH 44133

Wilson, Staci
1392 E 94th St
Cleveland, OH 44106

Wilson, Timothy

Wilson, Traci
1392 East 94Th
Cleveland, OH 44106

WILSON, TREMAYNE
5175 Erwin St.
Maple Hts, OH 44137

Wilson, Warren
19670 Mccracken Rd
Maple Hts, OH 44137

Wilson, Winston
252 Makenna Dr
Hampton, GA 30228

Wimberley, James
45 Shadowbrook Trce
Covington, GA 30016

Wimbush, Reginald
132 Ingleside Drive
Jonesboro, GA 30236

Winans, Michael
6395 Fitch Rd
Olmsted Falls, OH 44138

Winans, Sean

Wince, David
3046 Lynn Rd
Canfield, OH 44406

Wince, Thomas
46510 State Rt 46
New Waterford, OH 44445

Winchell, Joey
1828 Mill St
Austinburg, OH 44010

Windhom, Marcus

Windt, JR Brian
3224 Southern Hills Dr
Pickerington, OH 43147

Windt, SR Brian

Winfield, Andrew
Killeen, TX 76542

Wingard, Kevin
909 1St Street
Milford, NE 68405

Wingard, Mitch
909 1St Street
Milford, NE 68405

Winger, Adam

Winger, Dominic

Winger, Fred
7611 W Us Highway 14
Janesville, WI 53548

Winger, Gavin

Winger, Reid
2200 Bird St
1013
FT WORTH, TX 76111

Winkle, Cameron
8799 Fortest View Dr
Olmsted Falls, OH 44138

Winkler, Conner

Winn, Carl
10410 Tuxford Drive
Alpharetta, GA 30022

Winn, Connor
100 Weatherburne Dr
Roswell, GA 30076

Winslow, Anthony
2095 Marlindale Rd.
Cleveland, OH 44118

Winslow, Malvin
2095 Marlindale Rd
Cleveland, OH 44118

Winston, Ryan
352 E 328Th St.
Willowick, OH 44095

Wint, James
3839 Keller Hanna Dr
Brunswick, OH 44212

Winter, Devin
71215 380Th St
St. James, MN 56081

Winterhouse, John
7110 Caleb Ave
Fredrick, CO 80530

Winters, Cody
1415 White Oak Trace
Loganville, GA 30052

Winters, Jason

Wipf, Aaron
2561 E Meadowside
Sioux Falls, SD 57108

Wirich, Jimmy
87 Edmonton Rd
Bellville, OH 44813

Wirth, Devon
5933Oakpoint Rd
Lorain, OH 44053

Wischmann, Bruce
1902 Ash St
Ashland, NE 68003

Wischmann, Scott
1902 Ash St
Ashland, NE 68003

Wise, James
251 Winsdor Dr
ELYRIA, OH 44035

Wise, Joe
107 Adams St
TIFFIN, OH 44883

Wiseman, Matt
6555 County Rd 46
Mt Gilead, OH 43338

Wiser, Marcus
6932 Landor St
HOUSTON, TX 77028

Wiser, Mathis
6932 Landor St
HOUSTON, TX 77028

Wiskur, Jake
805 1St Street
Dakota Dunes, SD 57040

Wittmus, Mitchell
161 Ash St W
Trimont, MN 56176

Wohlenhaus, Jackson
19309 Nina Circle
Omaha, NE 68130

Wohlenhaus, Nate
19309 Nina Circq
Omaha, NE 68130

Wohlenhaus, Travis
19309 Nina Circle
Omaha, NE 68130

Wojinksi, Drew
384 Ralph Migill  Unit 204
Atlanta, GA 30312

Wolf, Andrew
5142 Emmet St
Omaha, NE 68104

Wolfe, Andrew

Wolfe, Brad

Wolfe, Trevor
3940 Se State Rt H
Faucett, MO 64448

Wolfe, Tyren
Po Box 351
Winnebago, NE 68071

Wolfgang, Nathaniel
101 Femrite Dr #106
Monona, WI 53716

Wolfgeher, Jacob
5702 Nw Raintree Ct.
Kansas City, MO 64154

Woll, Dan
19325 Royalton Rd
Strongsville, OH 44149

Wollman, Landon
2561 E MEADOWSIDE
Sioux Falls, SD 57108

Wollman, Logan
901 S Mckinley St
LENNOX, SD 57039

Wollman, Tyler
2561 E Meadowside
Sioux Falls, SD 57108

Wolo, Leon
4719 Country Springs Road
Houston, TX 77084

Wolvin, Alexander
6225 S 34Th St. Apt 346
Lincoln, NE 68516

Wolvin, Nicholas
13114 :Inc Apt 201
Omaha, NE 68138

Womble, Dalton
5531 Thunder Oaks
San Antonio, TX 78261

Wommack, Brantley
1748 Walton Road
Monroe, GA 30656

Wondra, Reid

Wood, Austin
2801 Washington Rd Suite 107
Unit 340
Augusta, GA 30909

Wood, Dominic
13602 Mansor Dr
Houston, TX 77041

Wood, Garrison
3901 Old Villa Way
Powder Spring, GA 30127

Wood, James
2015 Westover Ln
Kennesaw, GA 30152

Wood, James Sr
609 Natchez Trace
Atlanta, GA 30350

Wood, Michael
920 E Green

Wood, Todd
102 S Williams #4
SIOUX FALLS, SD 57104

Wood, Trevor
9309 W Colton St
Sioux Falls, SD 57106

Wood, Tylor
100 S Williams St
SIOUX FALLS, SD 57104

Woodall, Antonio
3366 E 49Th St
Maple Hts, OH 44127

Woodall, Antonio Jr
10510 Parkway Ave
Cleveland, OH 44106

Woodall, Caleb
9154 Elm Circle
Cuyahoga Falls, OH 44244

Woodall, Hunter
360 Highlander Way
Acworth, GA 30101

Woodall, John
3366 49Th St
Maple Hts, OH 44127

Woodberry, Jewel

Woodberry, Marcello
4006 W 63Rd
Cleveland, OH 44144

Woodburn, Mike
1645 TH Johnson
Taylor, TX 76574

Wooden, Jacob

WOODLANDS MALL ASSOCIATES
PO BOX 86 SDS-12-3053
MINNEAPOLIS, MN 55486

WOODLANDS METRO CENTER MUD
PO BOX 7829
THE WOODLANDS, TX 77387-7829

Woodley, Sylvester
908 Chad Ln
Baytown, TX 77521

Woodraw, Zach
7886 Rockwell Rd
Mt Sterling, OH 43143

Woodring, Levi
1421 L St
Lincoln, NE 68516

Woodrome, Tyler
3424 Chastain Glen Lane NE
Marietta, GA 30066

Woodruff, Cole
2012 SE 5TH Street
Moore, OK 73160

Woodruff, Tyler
400 Grapefruit Rd
Hutto, TX 78634

Woods, CJ
12503 Walmgate Ct
Houston, TX 77047

Woods, Daniel
180 Rodeo Rd
Inez, TX 77968

Woods, Daniel
709 S Lake St
Amherst, OH 44001

Woods, Ederic
5295 River Walk Dr
Apt E
College Park, GA 30349

Woods, Kevin
4500 Park Pl
Cincinnati, OH 45217

Woods, Logan
4923 Edinston Place
Spring, TX 77388

Woods, Luke
209 Pleasant Hill Court
Dayton, OH 45459

Woods, Nicholas
181 Diamond Ct
Marietta, GA 30067

Woods, Roderick
3483 Washington Rd
East Point, GA 30344

Woods, Shed

Woods, Tim
255 Magnolia St
College Park, GA 30349

Woodsworth, Harrison
42 E Walnut St
Jefferson, OH 44047

Woodward, Aaron

Woodward, Luke
1107 W 7Th St
Wayne, NE 68787

Woodworth, Holden
508 Edgemore Rd.
Canton, GA 30114

Woodworth, Lucas
42 E Walnut St
Jefferson, OH 44047

Woodworth, Wade
42 East Walnut
Jefferson, OH 44047

Woolery, Sam
19075 S. Paulen Rd
Overbrook, KS 66524

Wooley, Ethan
604 Elm St
Pilot Point, TX 76258

Wooster, Justin
207 Courst St
Harlan, IA 51537

Wooten, Micaiah
3636 Vine St
Lincoln, NE 68503

Word, Jewuan
12527 Orleans St
Houston, TX 77015

Worden, CJ
2527 S ROYCE
Sioux City, IA 51106

Worden, Dennis
1520 S Riverdale Road
SIOUX FALLS, SD 57105

Worgull, Drake
139 Meadow Lane
Temple, GA 30179

Worral, Grayson

Worth, James
13709 Cantarra Dr
Pflugerville, TX 78660

Worthan, Dakota
513 Victoria Ct
Temple, GA 30179

Worthy, Chris

Wray, AJ
712 Woodward Ct
Canton, GA 30114

Wren, Christopher
1820 White Indigo Trl
Round Rock, TX 78665

Wrenn, Craig
1621 E Redbird Lane
Dallas, TX 75214

Wright, Ali
11509 Mount Overlook Ave
Cleveland, OH 44104

Wright, Asaleverne
10 BlackBerry Cir
Guyton, GA 31312

Wright, Dedrick
9438 Autumn Ter
JONESBORO, GA 30238

Wright, Gabriel
6802 N Navarro
158
Victoria,  77901

Wright, Jacob

Wright, James
4701 Lakefront Terrace Dr
Pearland, TX 77584

Wright, Jared
4510 Hawkins Rd
Richfield, OH 44286

Wright, Jerry
12504 E 54Th Terr
Raytown, MO 64133

Wright, Kaleb
210 Spring Mountain Rd.
Aubrey, TX 76227

Wright, Kody

Wright, Michael
1080 Arlington Place
Borgart, GA 30622

Wright, Micheal
118 Mottingham Dr
Victoria, TX 77904

Wright, Morgan
124 Deer Chase Lane
Big Canoe, GA 30143

Wright, Phillip
137 East Mulberry Dr.
Milford, PA 18337

Wright, Randy
2914 South Collins
Arlington, TX 76014

Wright, Richard
1044 Winhurst Drive
Akron, OH 44313

Wright, Ronald
115 Oak Drive
SW
Hapeville, GA 30354

Wright, Russell
145241 Main
Katy, TX 77450

Wright, Taron
3250 Cedarbrook Rd
Cleveland, OH 44118

Wright, Taylor
8608 SE St Rt A
Saint Joseph, MO 64507

Wright, Trayanta
2825 Windy Hill Rd SE Apt 4111
Marietta, GA 30067

WrightRay, Jackie
3854 Spring
Stone Mountain, GA 30083

Wrightsman, Jaden
1848 Homer Dr
Fort Collins, CO 80521

Wrightsman, Zach

Wuest, Max
Ganesville, GA 30504

Wullschleger, Corey
6527 Glencoe Ave
Brooklyn, OH 44144

Wunderland, Alan

Wunschel, Ashton
250 15Th St
Lemars, IA 51031

Wurth, Jared
107 E 2Nd
Remsen, IA 51050

Wurtz, Benji
809 South Harold Dr
LENNOX, SD 57039

Wwersig, Collier

Wyant, Alan
9706 Briarwood Ln
Bellevue, NE 68123

Wyant, Edwin Lee JR
1139 North Rd Ne
Warren, OH 44483

Wyant, Richard
2091 Ravine Place
Reynoldsburg, OH 43068

Wyant, Vicente
11026 R Plaza Apt 5
Omaha, NE 68137

Wyatt, Brandon

Wyatt, Brandon
307 Christian Ct

Wyatt, Christian
594 HamptonHall Lane
Conroe, TX 77302

Wyatt, Dwight
8673 Cedar Creek
RIVERDALE, GA 30274

Wyatt, Keith
594 Hamton Hall
Conroe, TX 77302

Wyatt, Luke
9906 Upcountry Ln
Conroe, TX 77385

Wyatt, Mateo
594 Hampton Hill
Conroe, TX 77302

Wyatt, Moises
594 Hampton Hall
Conroe, TX 77302

Wyels, Caleb
211 North Riley St
Kansas City, MO 64119

Wyman, Daniel
264 W Minnesota St
Le Center, MN 56057

Wyman, Jack
16860 Co Rd 40
Carver, MN 55315

Wyman, Wyatt
16860 County Road 40
Lindstrom, MN 55015

Wynia, Justin
310 N Lincoln St
Canton, SD 57013

Wynn, Noah
744 3Rd St
Syracuse, NE 68446

Wynn, Quentevicus
1320 Carey Station Rd
Greensboro, GA 30642

Wynne, Chris

Wynne, Christopher
2120 Timber Creek Dr
B3
Ft. Collins, CO 80528

Xan, Sumrall
5793 Wetwing Cove
Acworth, GA 30101

Xavier, Cloud
8701 Wellmon ST
Bedford, OH 44146

XCEL ENERGY 011
PO BOX 9477
MINNEAPOLIS, MN 55484

XCEL ENERGY CO
PO BOX 9477
MINNEAPOLIS, MN 55484-9477

XCELENERGY 014
PO BOX 9477
MINNEAPOLIS, MN 55484

XCELENERGY 502
PO BOX 9477
MINNEAPOLIS, MN 55484-9477

Yabroudy, Ronald
2935 Orchard Knob SE
Atlanta, GA 30339

Yager, Jeff

Yamada, Joey
5505 Harney St
Omaha, NE 68132

Yansouni, Luc
3666 PIPING ROCK
Houston, TX 77027

Yarbrough, Ben
7413 Sun Valley Dr
Bellevue, NE 68157

Yarbrough, Caleb

Yarbrough, Jake
13418 Shirley St
Omaha, NE 68144

Yarbrough, Kaleb
2908 S Tyler
Amarillo, TX 79109

Yarbrough, Stephen
2383 Akers Mill Rd Se
D-2
Atlanta, GA 30339

Yarosz, Nick
180 Concord Dr
East Palestine, OH 44413

Yarosz, Sam
180 Concord Dr
East Palestine, OH 44413

Yates, Braylen
2095 Marlindale Rd.
Cleveland, OH 44118

Yates, Christian
2095 Marlindale Rd.
Cleveland, OH 44118

Yates, Gabe
4021 Dogwood Ct
Grove City, OH 43123

Yates, Robert
19601 Milan Dr.
Maple Hts, OH 44137

Yates, Tony
3617 Pueblo St
Evans, CO 80620

Yazdani, Abid
1704 Timber Creek Dr
Tyler, TX 75703

Ybanez, Jose
2006 Airline Road Apt 1903
Corpus Christi, TX 78412

Ybanez, Levi
2006 Airline Road Apt 801
Corpus Christi, TX 78412

Ybarbo, James A
6818 Dashmoor Crk
San Antonio, TX 78244

Ybarbo, Justin
2325 Tropical
Corpus Christi, TX 78414

Yde, Dane
13426 Seward St
Omaha, NE 68154

Yeackley, Isaac
303 S D St
Milford, NE 68405

Yeary, Joseph
236 Huron Street
Victoria, TX 77905

Yehudit Alson
902 Cottonwood Cove
Cedar Park, TX 78613

Yekel, Ricky
30 Kildare Ct
Newman, GA 30263

Yerian, Paul
3957 Edward Dr.
Brunswick, OH 44212

Yerke, Jared
105 N Eliot Ave Apt #9
Rush City, MN 55069

Yi, Jeenun

Yoder, Derek
22 Pebble Cove
Rittman, OH 44270

Yoder, Devon
2250 County Road 70
Sugarcreek, OH 44681

Yoder, Jeff
9089 Dundee Wilmont Road
Beach City, OH 44608

York, Gavin
35297 282Nd St
Burke, SD 57523

York, Taylor

Young, Alexander
3702 PArk Oak Dr
Bryan, TX 77802

Young, Asher

Young, Austin
Jonesboro, GA 30236

Young, Brad
7253 Fm 389
Brenham, TX 77833

Young, Brycen
138 Oakmont St.
Heflin, AL 36264

Young, Cedric
18414 Blake Manor Rd
Manor, TX 78653

Young, Chris
1220 Oak Arbor Ave
Lawrenceville, GA 30044

Young, Conner

Young, David
355 Oakdale Cir.
Canton, GA 30114

Young, Elliot
143 East Mapledale Ave
Akron, OH 44301

Young, Kal
200 Butler Ranch Rd 26
Dripping Springs, TX 78620

Young, Karson

Young, Keith
1120 Oakwood Dr
Kent, OH 44240

Young, Larry
5317 Wichita Ave
Cleveland, OH 44144

Young, Larry
7253 Fm 389
Brenham, TX 77833

Young, Mark

Young, Matthew
601 Lynda Ln
Arlington, TX 76010

Young, Mike
2114 S Cedar St

Young, Orlando
5341 Old Selma Rd

Young, Raliek

Young, Sam
3042 Sencea Farm Lane
Buford, GA 30519

Young, Stuart
5824 Red Rock Court Nw
Kennesaw, GA 30152

Young, Travis
6755 Greenwood Drive
Beaumont, TX 77706

Young, Xavian
600 Nw 8Th
Big Spring, TX 79720

Youngblood, Jesse
1170 N FM 2184
Rogers,  76569

Younger, Ayden (13)
4243 N 57Th
Lincoln, NE 68507

YOUNGSTOWN WATER DEPARTMENT
PO BOX 94612
CLEVELAND, OH 44101-4612

Younkin, Daniel
5958 Shakertown Dr Nw
Apt B10
Canton, OH 44718

Youpee, Anthony
4801 Goldfield Lot 41
San Antoniot, TX 78218

Zaborsky, Charles
1417 Hunters Lake Drive East
Cuyahoga Falls, OH 44221

Zaborsky, Steve
195 Alta Dr
Munroe Falls, OH 44262

Zabriskie, Robby
3755 Jason Dr Apt. 3218
Arlington, TX 76016

Zach, Glaser
2942 Hog Mountain Road
Dacula, GA 30019

Zackery, W
3080 W 107Th Pl. Unit C
Westminster, CO 80031

Zaeske, Chris

Zais, Cayden
3901 Bushnell Ave
Sioux City, IA 51106

Zak, Spencer
18135 Millstone DR
CHAGRIN, OH 44023

Zambataro, Danny
14431 Hollywood Ave.
Cleveland, OH 44111

Zamora, AJ
919 Chapwood Ct
Spring, TX 77373

Zamora, Armando
230 Willowbluff Dr
San Antonio, TX 78216

Zanghi, Marc
1500 Southland Circle
Atlanta, GA 30327

Zant, Maclain
517 Plum Str
Madison, GA 30650

Zapata, Adam
164 Kirk Pl
San Antonio, TX 78225

Zapata, Carlos
3901 Beggs
Houston, TX 77009

Zaragoza, Rodrigo M.
82 Maple Branch St
The Woodlands, TX 77380

Zarate, Gilbert
30216 Green Medows Ln
Brookshire, TX 77423

Zarate, Matthew
130 West Corral Trlr 104
Corpus Christi, TX 78363

Zarr, Strater
565 Brown Saddle St
Houston, TX 77057

Zaruba, Jacoby
7530 Fm 609
La Grange, TX 78945

Zater, Nash
609 E 96 Ct
Odessa, TX 79765

Zavala, Jesse
80 N Huncheson St
Houston, TX 77003

Zavala, Joe
7827 Black Oak Pass
San Antonio, TX 78223

ZAVALA, MIKE
7104 Murray Rd
ELYRIA, OH 44035

Zayas, Ferdinand
521 2Nd St
New Ulm, MN 56073

Zbikowski, Nick

Zbin, Jacob
15428 Darke Blvd
Brookpark, OH 44142

Zbin, Kurt
7549 Greenlawn Dr
N. Ridgeville, OH 44039

Zechiel, Darren
26155 Tuckahoe Lane
Spring, TX 77373

Zehe, Zach
7831 Doty Rd`
Madison, OH 44057

Zelesnik, Drew
2190 Clarence Ave
Lakewood, OH 44107

Zeller, Aaron
308 Renwood Circle
Victoria, TX 77902

Zeller, Ben
204 Spur Dr
Victoria, TX 77904

Zeller, Josh
203 Wildrose Dr
Victoria, TX 77904

Zeller, Ty
207 Yucca Dr
Victoria, TX 77904

Zembower, Shawn
12451 Mantua Center Rd
Mantua, OH 44255

Zeno, Torrey
Houston, TX 77047

Zephier, Wanbdi
4903 S Tennis
Sioux Falls, SD 57106

Zeringue, Dylan
2130 Glazier Farms Dr.
SENIOA, GA 30276

Zheng, Yang
30 Aria Ln
The Woodlands, TX 77382

Zhu, Tiger
3223 S Serenity Trail
Sioux Falls, SD 57103

Zickefoose, Michael
958 N Bentley Ave
Niles, OH 44446

Ziegler, Dwight
1925 Waycrest Dr
Atlanta, GA 30331

Ziegler, Logan
4826 47Th St S
Unit E
Fargo, ND 58104

Ziemer, Austin

Zigan, Jack
7100 Boyd Ave
Eden Prairie, MN 55346

Zike, Shawn
5161 Old Stilsboro Rd
Acworth, GA 30101

Zimmermann, Bryce
2426 East Main St
MURFREESBORO, TN 37127

Zivec, Josh
4343 Sexton Ln
Dallas, TX 75229

Zizwarek, Nicholas
500 Golden Oaks Dr
Apt 1135
Kent, OH 44240

Zlocki, Zach
2065 Lincoln Ave Lowr
Lakewood, OH 44107

Zold, Tyler
19311 Sun River Ln
Tomball, TX 77377

Zoller, Blake
104 S Main St
Lincoln, NE 68506

Zollo, Jake
8969 Gilbert Rd
Ravenna, OH 44266

Zook, Brian
5375 Delaware St
Orient, OH 43146

Zubrod, Jacob

Zucek, Steve
34154 Sylvia Dr
Willowick, OH 44095

Zuck, Jacob
9544 MisioN Rd
Overland Park, KS 66206

Zumpfe, Cody
880 County D 500
Friend, NE 68359

Zunica, Zac
112 Johnnyhall Dr
Kyle, TX 78640

ZUPKOVICH, DAVE
3253 E. Scarborough Rd.
Cleveland, OH 44118

Zwagerman, Bryce
Get Address
Mentor, OH 44060

Zwart, Collin
608 West 1St Ave
Miller, SD 57362

Zwart, Gregg
PO Box 92
Mina, SD 57451

Zwart, Tony

United States Bankruptcy Court

Northern District of Georgia

In re:  Tip Top Tux, LLC

Case No.

Chapter    7

Debtor(s)

**Verification of Creditor Matrix**

       The above-named Debtor(s) hereby verify that the attached list of creditors is true and correct to the best of their knowledge.

Date: _____08/11/2023_____

/s/ John Sabol
_____
Signature of Individual signing on behalf of debtor

CEO
_____
Position or relationship to debtor