**Fill in this information to identify the case:**

Debtor name _____ Tip Top Tux, LLC _____

United States Bankruptcy Court for the: _____ Northern District of Georgia

(State)

Case number (If known): ____ 23-57716 _____

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals                    12/15

---

| **Part 1:** | **Summary of Assets** |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**
        Copy line 88 from *Schedule A/B* .................................................... $ _____ 0.00

    1b. **Total personal property:**
        Copy line 91A from *Schedule A/B* ................................................. $ _____ 8,978,485.30

    1c. **Total of all property:**
        Copy line 92 from *Schedule A/B* .................................................. $ _____ 8,978,485.30

---

| **Part 2:** | **Summary of Liabilities** |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ............ $ _____ 79,344,367.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
        Copy the total claims from Part 1 from line 6a of *Schedule E/F* ........................ $ _____ 83,733.12

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
        Copy the total of the amount of claims from Part 2 from line 6b of *Schedule E/F* ......... +$ _____ 875,633.69

4. **Total liabilities** ..............................................................................  $ _____ 80,303,733.81
    Lines 2 + 3a + 3b

---

**Fill in this information to identify the case:**

Debtor name    Tip Top Tux, LLC

United States Bankruptcy Court for the:   Northern District of Georgia

Case number (If known):   23-57716

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:   Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**     $ 0.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. Union Bank & Trust | Checking | 3 2 1 2 | $ 0.00 |
| 3.2. See continuation sheet | | | $ 0.00 |

4. **Other cash equivalents** *(Identify all)*

   4.1. _____    $_____
   4.2. _____    $_____

5. **Total of Part 1**     $ 0.00

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

## Part 2:   Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☑ No. Go to Part 3.
   ☐ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. Deposits, including security deposits and utility deposits

   Description, including name of holder of deposit
   7.1. _____    $_____
   7.2. _____    $_____

Debtor    Tip Top Tux, LLC
_____
        Name

Case number *(if known)* 23-57716

---

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1. _____    $_____

   8.2. _____    $_____

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.    | $_____ |

---

## Part 3:   Accounts receivable

10. **Does the debtor have any accounts receivable?**

    ☑ No. Go to Part 4.

    ☐ Yes. Fill in the information below.

    | | Current value of debtor's interest |

11. **Accounts receivable**

    11a. 90 days old or less: _____ – _____ = ........➔    $_____
                              face amount        doubtful or uncollectible accounts

    11b. Over 90 days old: _____ – _____ = ........➔    $_____
                           face amount        doubtful or uncollectible accounts

12. **Total of Part 3**

    Current value on lines 11a + 11b = line 12. Copy the total to line 82.    | $_____ |

---

## Part 4:   Investments

13. **Does the debtor own any investments?**

    ☐ No. Go to Part 5.

    ☑ Yes. Fill in the information below.

    | | Valuation method used for current value | Current value of debtor's interest |

14. **Mutual funds or publicly traded stocks not included in Part 1**

    Name of fund or stock:

    14.1. _____    _____    $_____

    14.2. _____    _____    $_____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

    Name of entity:                                    % of ownership:

    15.1. Xedo, Inc. _____    100  %    None _____    $ Unknown

    15.2. See continuation sheet _____    _____ %              _____    $ Unknown

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

    Describe:

    16.1. _____    _____    $_____

    16.2. _____    _____    $_____

17. **Total of Part 4**

    Add lines 14 through 16. Copy the total to line 83.    | $ 0.00 |

---

Debtor _____    Case number _(if known)_ __23-57716____
       Tip Top Tux, LLC
       Name

## Part 5:   Inventory, excluding agriculture assets

**18.  Does the debtor own any inventory (excluding agriculture assets)?**

☐  No. Go to Part 6.

☑  Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.  Raw materials** <br> _____ | ___ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| **20.  Work in progress** <br> _____ | ___ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| **21.  Finished goods, including goods held for resale** <br> _____ | ___ MM / DD / YYYY | $ _____ | _____ | $ _____ |
| **22.  Other inventory or supplies** <br> Retail and Rental Inventory | ___ MM / DD / YYYY | 1,724,000.00 <br> $ _____ | Liquidation Value | 0.00 <br> $ _____ |

**23.  Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ 0.00 _____

**24.  Is any of the property listed in Part 5 perishable?**

☑  No

☐  Yes

**25.  Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑  No

☐  Yes. Book value _____  Valuation method _____  Current value _____

**26.  Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑  No

☐  Yes

## Part 6:   Farming and fishing-related assets (other than titled motor vehicles and land)

**27.  Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑  No. Go to Part 7.

☐  Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28.  Crops—either planted or harvested** <br> _____ | $ _____ | _____ | $ _____ |
| **29.  Farm animals** _Examples_: Livestock, poultry, farm-raised fish <br> _____ | $ _____ | _____ | $ _____ |
| **30.  Farm machinery and equipment**  (Other than titled motor vehicles) <br> _____ | $ _____ | _____ | $ _____ |
| **31.  Farm and fishing supplies, chemicals, and feed** <br> _____ | $ _____ | _____ | $ _____ |
| **32.  Other farming and fishing-related property not already listed in Part 6** <br> _____ | $ _____ | _____ | $ _____ |

Debtor  Tip Top Tux, LLC
        Name

Case number *(if known)* 23-57716

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$_____

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____  Valuation method _____  Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

**Part 7:**  Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture**<br>Office Furniture | $_____ | _____ | $ 647,021.14 |
| 40. **Office fixtures**<br>Leasehold Improvement | $_____ | _____ | $ 3,882,254.62 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software**<br>Various equipment, including cleaning | $_____ | _____ | $ 3,896,342.35 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 _____ | $_____ | _____ | $_____ |
| 42.2 _____ | $_____ | _____ | $_____ |
| 42.3 _____ | $_____ | · _____ | $_____ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$ 8,425,618.11

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

Debtor    Tip Top Tux, LLC
        Name

Case number (if known)    23-57716

---

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 See attached vehicle list. | $_____ | New Replacement Va | $ 552,867.19 |
| 47.2 _____ | $_____ | _____ | $_____ |
| 47.3 _____ | $_____ | _____ | $_____ |
| 47.4 _____ | $_____ | _____ | $_____ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 _____ | $_____ | _____ | $_____ |
| 48.2 _____ | $_____ | _____ | $_____ |
| **49. Aircraft and accessories** | | | |
| 49.1 _____ | $_____ | _____ | $_____ |
| 49.2 _____ | $_____ | _____ | $_____ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| | $_____ | _____ | $_____ |

51. **Total of Part 8.**
    Add lines 47 through 50. Copy the total to line 87.

    $ 552,867.19

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

Debtor     Tip Top Tux, LLC
_____     Case number (if known) __23-57716_____
           Name

---

| **Part 9:** | **Real property** |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1  see all leases on schedule G | Lease | $_____ | _____ | $  0.00<br>_____ |
| 55.2 | | $_____ | _____ | $_____ |
| 55.3 | | $_____ | _____ | $_____ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| $  0.00 |
|---|

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

| **Part 10:** | **Intangibles and intellectual property** |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>U.S. Trademark Registration No. 6,265,660 AR APPAREL RETURN | $  0.00 | _____ | $  0.00 |
| 61. **Internet domain names and websites**<br>_____ | $_____ | _____ | $_____ |
| 62. **Licenses, franchises, and royalties**<br>_____ | $_____ | _____ | $_____ |
| 63. **Customer lists, mailing lists, or other compilations**<br>Unfulfilled Orders | $  0.00 | _____ | $  0.00 |
| 64. **Other intangibles, or intellectual property**<br>see attached URL  data sheet | $_____ | _____ | $  0.00 |
| 65. **Goodwill**<br>_____ | $_____ | _____ | $_____ |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| $  0.00 |
|---|

---

Debtor    Tip Top Tux, LLC
_____
Name

Case number (if known) 23-57716

---

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☐ No

☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☑ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| | | Current value of debtor's interest |
|---|---|---|

71. **Notes receivable**

Description (include name of obligor)

_____    _____ − _____ = ➜  $_____
                            Total face amount    doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

_____    Tax year _____  $_____
_____    Tax year _____  $_____
_____    Tax year _____  $_____

73. **Interests in insurance policies or annuities**

_____    $_____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

_____    $_____

Nature of claim    _____

Amount requested    $_____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

Confession Judgment    _____    $ 0.00

Nature of claim    Business debt

Amount requested    $ 48,000.00

76. **Trusts, equitable or future interests in property**

_____    $_____

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

_____    $_____
_____    $_____

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.    $ 0.00

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

Debtor    Tip Top Tux, LLC
          _____          Case number *(if known)* 23-57716
          Name

---

| **Part 12:** | Summary |

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 8,425,618.11 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 552,867.19 | |
| 88. **Real property.** *Copy line 56, Part 9.* ................................................➜ | | $ 0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ 0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column. ...........................91a. | $ 8,978,485.30 | 91b. $ 0.00 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ............................................. 8,978,485.30 | | $ 8,978,485.30 |

| Debtor 1 | Tip Top Tux, LLC | | | 23-57716 |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | Case number *(if known)*_____ |

## Continuation Sheet for Official Form 206 A/B

**3) Checking, savings, money market, or financial brokerage accounts**

| | | |
|---|---|---|
| **Union Bank & Trust** | **Checking** | **3245** |
| **Balance: 0.00** | | |
| **UMB Bank, N. A.** | **Checking** | **0426** |
| **Balance: 0.00** | | |
| **Bank of the West** | **Checking** | **1118** |
| **Balance: 0.00** | | |
| **US Bank** | **Checking** | **4460** |
| **Balance: 0.00** | | |
| **Key Bank** | **Checking** | **3088** |
| **Balance: 0.00** | | |
| **BMO Harris Bank N. A.** | **Checking** | **6934** |
| **Balance: 0.00** | | |
| **Key Bank** | **Checking** | **3104** |
| **Balance: 0.00** | | |
| **The Huntington National Bank** | **Checking** | **5265** |
| **Balance: 0.00** | | |
| **The Huntington National Bank** | **Checking** | **5278** |
| **Balance: 0.00** | | |
| **Key Bank** | **Checking** | **3112** |
| **Balance: 0.00** | | |
| **The Huntington National Bank** | **Checking** | **7309** |
| **Balance: 0.00** | | |
| **Key Bank** | **Checking** | **3096** |
| **Balance: 0.00** | | |
| **The Huntington National Bank** | **Checking** | **5252** |
| **Balance: 0.00** | | |
| **JPMorgan Chase Bank** | **Checking** | **8579** |

| Debtor 1 | Tip Top Tux, LLC | | | 23-57716 |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | Case number *(if known)* _____ |

## Continuation Sheet for Official Form 206 A/B

Balance: 0.00

| UMB Bank, N. A. | Checking | 8147 |
|---|---|---|

Balance: 0.00

| The Huntington National Bank | Checking | 7312 |
|---|---|---|

Balance: 0.00

| The Huntington National Bank | Checking | 7325 |
|---|---|---|

Balance: 0.00

| Key Bank | Checking | 3138 |
|---|---|---|

Balance: 0.00

| Wells Fargo | Checking | 2236 |
|---|---|---|

Balance: 0.00

| Wells Fargo see attached list of account numbers | Checking | |
|---|---|---|

Balance: 0.00


**15) Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| Tuxedo Holdings, Inc. | 100% | None | Unknown |
|---|---|---|---|
| Suit Up, Inc. | 100% | None | Unknown |

**Fill in this information to identify the case:**

Debtor name ___Tip Top Tux, LLC___

United States Bankruptcy Court for the: ___Northern District of Georgia___

Case number (If known): ___23-57716___

☐ Check if this is an
amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property        12/15

Be as complete and accurate as possible.

1. Do any creditors have claims secured by debtor's property?
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one
   secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br>Do not deduct the value<br>of collateral. | Column B<br>Value of collateral<br>that supports this<br>claim |
|---|---|---|---|

**2.1** Creditor's name
Industrial Lending 1 S.A.

Describe debtor's property that is subject to a lien

$ 61,994,367.00    $ 0.00

Creditor's mailing address

c/o Growth Lending
1175 Peachtree St NE, Suite 1000, Atlanta,

Describe the lien
Agreement you made

Creditor's email address, if known

Is the creditor an insider or related party?
☐ No
☒ Yes

Date debt was incurred

Last 4 digits of account number

Is anyone else liable on this claim?
☐ No
☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Do multiple creditors have an interest in the same property?
☒ No
☐ Yes. Specify each creditor, including this creditor,

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2** Creditor's name
PMOF Special Situations Private Credit Fund

Describe debtor's property that is subject to a lien

$ 17,350,000.00    $ 0.00

Creditor's mailing address
c/o Corporation Service Company
251 LITTLE FALLS DRIVE, Wilmington, DE

Creditor's email address, if known

Describe the lien
Agreement you made

Is the creditor an insider or related party?
☒ No
☐ Yes

Date debt was incurred
Last 4 digits of account number

Is anyone else liable on this claim?
☐ No
☒ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

Do multiple creditors have an interest in the same property?
☒ No
☐ Yes. Have you already specified the relative priority?
   ☐ No. Specify each creditor, including this creditor, and its relative priority.

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

☐ Yes. The relative priority of creditors is specified on lines _____

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional
   Page, if any.                                                           $ 79,344,367.00

Fill in this information to identify your case:

Debtor 1 _____
 First Name            Middle Name            Last Name

Debtor 2 _____
(Spouse, if filing)  First Name            Middle Name            Last Name

United States Bankruptcy Court for the: _____ District of _____

Case number _____
(If known)

☐ Check if this is an
   amended filing

Official Form 106E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                           12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY claims and Part 2 for creditors with NONPRIORITY claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule
A/B: Property* (Official Form 106A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 106G). Do not include any
creditors with partially secured claims that are listed in *Schedule D: Creditors Who Have Claims Secured by Property*. If more space is
needed, copy the Part you need, fill it out, number the entries in the boxes on the left. Attach the Continuation Page to this page. On the top of
any additional pages, write your name and case number (if known).

### Part 1:   List All of Your PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims against you?**
    ☐ No. Go to Part 2.
    ☐ Yes.

2.  **List all of your priority unsecured claims.** If a creditor has more than one priority unsecured claim, list the creditor separately for each claim. For
    each claim listed, identify what type of claim it is. If a claim has both priority and nonpriority amounts, list that claim here and show both priority and
    nonpriority amounts. As much as possible, list the claims in alphabetical order according to the creditor's name. If you have more than two priority
    unsecured claims, fill out the Continuation Page of Part 1. If more than one creditor holds a particular claim, list the other creditors in Part 3.

    (For an explanation of each type of claim, see the instructions for this form in the instruction booklet.)

|  |  | Total claim | Priority amount | Nonpriority amount |
|---|---|---|---|---|

| 2.1 |  |  |  |  |

See Attached Exhibit Schedule "E"

_____
Priority Creditor's Name

_____
Number          Street

_____

_____
City              State      ZIP Code

**Who incurred the debt?** Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ **Check if this claim is for a community debt**

**Is the claim subject to offset?**
☐ No
☐ Yes

Last 4 digits of account number ___ ___ ___ ___        $_____   $_____   $_____

**When was the debt incurred?** _____

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Type of PRIORITY unsecured claim:**
☐ Domestic support obligations
☐ Taxes and certain other debts you owe the government
☐ Claims for death or personal injury while you were intoxicated
☐ Other. Specify _____

| 2.2 |  |  |  |  |

_____
Priority Creditor's Name

_____
Number          Street

_____

_____
City              State      ZIP Code

**Who incurred the debt?** Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ **Check if this claim is for a community debt**

**Is the claim subject to offset?**
☐ No
☐ Yes

Last 4 digits of account number ___ ___ ___ ___        $_____   $_____   $_____

**When was the debt incurred?** _____

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Type of PRIORITY unsecured claim:**
☐ Domestic support obligations
☐ Taxes and certain other debts you owe the government
☐ Claims for death or personal injury while you were intoxicated
☐ Other. Specify _____

**Part 1:**    Your PRIORITY Unsecured Claims — Continuation Page

| After listing any entries on this page, number them beginning with 2.3, followed by 2.4, and so forth. | Total claim | Priority amount | Nonpriority amount |
|---|---|---|---|

☐

_____
Priority Creditor's Name

_____
Number    Street

_____

_____
City    State    ZIP Code

**Who incurred the debt?** Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ Check if this claim is for a community debt

**Is the claim subject to offset?**
☐ No
☐ Yes

Last 4 digits of account number ___ ___ ___ ___

When was the debt incurred? _____

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Type of PRIORITY unsecured claim:**
☐ Domestic support obligations
☐ Taxes and certain other debts you owe the government
☐ Claims for death or personal injury while you were intoxicated
☐ Other. Specify _____

$_____   $_____   $_____

☐

_____
Priority Creditor's Name

_____
Number    Street

_____

_____
City    State    ZIP Code

**Who incurred the debt?** Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ Check if this claim is for a community debt

**Is the claim subject to offset?**
☐ No
☐ Yes

Last 4 digits of account number ___ ___ ___ ___

When was the debt incurred? _____

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Type of PRIORITY unsecured claim:**
☐ Domestic support obligations
☐ Taxes and certain other debts you owe the government
☐ Claims for death or personal injury while you were intoxicated
☐ Other. Specify _____

$_____   $_____   $_____

☐

_____
Priority Creditor's Name

_____
Number    Street

_____

_____
City    State    ZIP Code

**Who incurred the debt?** Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ Check if this claim is for a community debt

**Is the claim subject to offset?**
☐ No
☐ Yes

Last 4 digits of account number ___ ___ ___ ___

When was the debt incurred? _____

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Type of PRIORITY unsecured claim:**
☐ Domestic support obligations
☐ Taxes and certain other debts you owe the government
☐ Claims for death or personal injury while you were intoxicated
☐ Other. Specify _____

$_____   $_____   $_____

Debtor 1 _____
First Name    Middle Name    Last Name

Case number _____ (if known)

| **Part 2:** | **List All of Your NONPRIORITY Unsecured Claims** |

3. **Do any creditors have nonpriority unsecured claims against you?**
   ☐ No. You have nothing to report in this part. Submit this form to the court with your other schedules.
   ☐ Yes

4. **List all of your nonpriority unsecured claims in the alphabetical order of the creditor who holds each claim.** If a creditor has more than one
   nonpriority unsecured claim, list the creditor separately for each claim. For each claim listed, identify what type of claim it is. Do not list claims already
   included in Part 1. If more than one creditor holds a particular claim, list the other creditors in Part 3.If you have more than three nonpriority unsecured
   claims fill out the Continuation Page of Part 2.

|  |  | Total claim |

**4.1**   See attached Exhibit Schedule "F"

Nonpriority Creditor's Name

Number        Street

City                    State        ZIP Code

**Who incurred the debt?** Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ **Check if this claim is for a community debt**

**Is the claim subject to offset?**
☐ No
☐ Yes

Last 4 digits of account number ___ ___ ___ ___

**When was the debt incurred?** _____

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Type of NONPRIORITY unsecured claim:**
☐ Student loans
☐ Obligations arising out of a separation agreement or divorce
   that you did not report as priority claims
☐ Debts to pension or profit-sharing plans, and other similar debts
☐ Other. Specify _____

$_____

**4.2**

Nonpriority Creditor's Name

Number        Street

City                    State        ZIP Code

**Who incurred the debt?** Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ **Check if this claim is for a community debt**

**Is the claim subject to offset?**
☐ No
☐ Yes

Last 4 digits of account number ___ ___ ___ ___

**When was the debt incurred?** _____

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Type of NONPRIORITY unsecured claim:**
☐ Student loans
☐ Obligations arising out of a separation agreement or divorce
   that you did not report as priority claims
☐ Debts to pension or profit-sharing plans, and other similar debts
☐ Other. Specify _____

$_____

**4.3**

Nonpriority Creditor's Name

Number        Street

City                    State        ZIP Code

**Who incurred the debt?** Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ **Check if this claim is for a community debt**

**Is the claim subject to offset?**
☐ No
☐ Yes

Last 4 digits of account number ___ ___ ___ ___

**When was the debt incurred?** _____

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Type of NONPRIORITY unsecured claim:**
☐ Student loans
☐ Obligations arising out of a separation agreement or divorce
   that you did not report as priority claims
☐ Debts to pension or profit-sharing plans, and other similar debts
☐ Other. Specify _____

$_____

| **Part 2:** | **Your NONPRIORITY Unsecured Claims — Continuation Page** |

| After listing any entries on this page, number them beginning with 4.4, followed by 4.5, and so forth. | Total claim |

☐

_____
Nonpriority Creditor's Name

_____
Number        Street

_____
City                State        ZIP Code

**Who incurred the debt? Check one.**

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ **Check if this claim is for a community debt**

**Is the claim subject to offset?**

☐ No
☐ Yes

Last 4 digits of account number ___ ___ ___ ___

When was the debt incurred? _____

**As of the date you file, the claim is: Check all that apply.**

☐ Contingent
☐ Unliquidated
☐ Disputed

Type of **NONPRIORITY** unsecured claim:

☐ Student loans
☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims
☐ Debts to pension or profit-sharing plans, and other similar debts
☐ Other. Specify_____

$_____

---

☐

_____
Nonpriority Creditor's Name

_____
Number        Street

_____
City                State        ZIP Code

**Who incurred the debt? Check one.**

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ **Check if this claim is for a community debt**

**Is the claim subject to offset?**

☐ No
☐ Yes

Last 4 digits of account number ___ ___ ___ ___

When was the debt incurred? _____

**As of the date you file, the claim is: Check all that apply.**

☐ Contingent
☐ Unliquidated
☐ Disputed

Type of **NONPRIORITY** unsecured claim:

☐ Student loans
☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims
☐ Debts to pension or profit-sharing plans, and other similar debts
☐ Other. Specify_____

$_____

---

☐

_____
Nonpriority Creditor's Name

_____
Number        Street

_____
City                State        ZIP Code

**Who incurred the debt? Check one.**

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ **Check if this claim is for a community debt**

**Is the claim subject to offset?**

☐ No
☐ Yes

Last 4 digits of account number ___ ___ ___ ___

When was the debt incurred? _____

**As of the date you file, the claim is: Check all that apply.**

☐ Contingent
☐ Unliquidated
☐ Disputed

Type of **NONPRIORITY** unsecured claim:

☐ Student loans
☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims
☐ Debts to pension or profit-sharing plans, and other similar debts
☐ Other. Specify_____

$_____

| Part 3: | List Others to Be Notified About a Debt That You Already Listed |
|---|---|

5.  **Use this page only if you have others to be notified about your bankruptcy, for a debt that you already listed in Parts 1 or 2. For example, if a collection agency is trying to collect from you for a debt you owe to someone else, list the original creditor in Parts 1 or 2, then list the collection agency here. Similarly, if you have more than one creditor for any of the debts that you listed in Parts 1 or 2, list the additional creditors here. If you do not have additional persons to be notified for any debts in Parts 1 or 2, do not fill out or submit this page.**

_____
Name

_____
Number        Street

_____

_____
City                    State        ZIP Code

**On which entry in Part 1 or Part 2 did you list the original creditor?**

Line _____ of  (Check one):  ☐ Part 1: Creditors with Priority Unsecured Claims
                                ☐ Part 2: Creditors with Nonpriority Unsecured Claims

**Last 4 digits of account number** ___ ___ ___ ___

_____
Name

_____
Number        Street

_____

_____
City                    State        ZIP Code

**On which entry in Part 1 or Part 2 did you list the original creditor?**

Line _____ of  (Check one):  ☐ Part 1: Creditors with Priority Unsecured Claims
                                ☐ Part 2: Creditors with Nonpriority Unsecured Claims

**Last 4 digits of account number** ___ ___ ___ ___

_____
Name

_____
Number        Street

_____

_____
City                    State        ZIP Code

**On which entry in Part 1 or Part 2 did you list the original creditor?**

Line _____ of  (Check one):  ☐ Part 1: Creditors with Priority Unsecured Claims
                                ☐ Part 2: Creditors with Nonpriority Unsecured Claims

**Last 4 digits of account number** ___ ___ ___ ___

_____
Name

_____
Number        Street

_____

_____
City                    State        ZIP Code

**On which entry in Part 1 or Part 2 did you list the original creditor?**

Line _____ of  (Check one):  ☐ Part 1: Creditors with Priority Unsecured Claims
                                ☐ Part 2: Creditors with Nonpriority Unsecured Claims

**Last 4 digits of account number** ___ ___ ___ ___

_____
Name

_____
Number        Street

_____

_____
City                    State        ZIP Code

**On which entry in Part 1 or Part 2 did you list the original creditor?**

Line _____ of  (Check one):  ☐ Part 1: Creditors with Priority Unsecured Claims
                                ☐ Part 2: Creditors with Nonpriority Unsecured Claims

**Last 4 digits of account number** ___ ___ ___ ___

_____
Name

_____
Number        Street

_____

_____
City                    State        ZIP Code

**On which entry in Part 1 or Part 2 did you list the original creditor?**

Line _____ of  (Check one):  ☐ Part 1: Creditors with Priority Unsecured Claims
                                ☐ Part 2: Creditors with Nonpriority Unsecured Claims

**Last 4 digits of account number** ___ ___ ___ ___

_____
Name

_____
Number        Street

_____

_____
City                    State        ZIP Code

**On which entry in Part 1 or Part 2 did you list the original creditor?**

Line _____ of  (Check one):  ☐ Part 1: Creditors with Priority Unsecured Claims
                                ☐ Part 2: Creditors with Nonpriority Unsecured Claims

**Last 4 digits of account number** ___ ___ ___ ___

Debtor 1 _____    Case number _(if known)_____
         First Name    Middle Name    Last Name

| Part 4: | Add the Amounts for Each Type of Unsecured Claim |
|---|---|

6.  **Total the amounts of certain types of unsecured claims. This information is for statistical reporting purposes only. 28 U.S.C. § 159.
    Add the amounts for each type of unsecured claim.**

|  | | Total claim |
|---|---|---|
| **Total claims from Part 1** | 6a. **Domestic support obligations** | 6a. $_____ |
| | 6b. **Taxes and certain other debts you owe the government** | 6b. $_____ |
| | 6c. **Claims for death or personal injury while you were intoxicated** | 6c. $_____ |
| | 6d. **Other.** Add all other priority unsecured claims. Write that amount here. | 6d. + $_____ |
| | 6e. **Total.** Add lines 6a through 6d. | 6e. $_____ |

|  | | Total claim |
|---|---|---|
| **Total claims from Part 2** | 6f. **Student loans** | 6f. $_____ |
| | 6g. **Obligations arising out of a separation agreement or divorce that you did not report as priority claims** | 6g. $_____ |
| | 6h. **Debts to pension or profit-sharing plans, and other similar debts** | 6h. $_____ |
| | 6i. **Other.** Add all other nonpriority unsecured claims. Write that amount here. | 6i. + $_____ |
| | 6j. **Total.** Add lines 6f through 6i. | 6j. $_____ |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERT URESTI TAX ASSESSOR COLLECT | PO BOX 2903 | | SAN ANTONIO | TX | 78299-2903 | | | | 1709.42 | | | Income Taxes | 0 | 0 | No | No | No |
| CITY OF BEAUMONT | PO BOX 521 | | BEAUMONT | TX | 77704-0521 | | | | 44.1 | | | UTILITIES | 0 | 0 | No | No | No |
| CITY OF DALLAS | CITY HALL 2D SOUTH | | DALLAS | TX | 75277 | | | | 27.38 | | | UTILITIES | 0 | 0 | No | No | No |
| CITY OF DOUGLASVILLE | PO BOX | | DOUGLASVI LLE | GA | 30133 | | | | 0 | | | Income Taxes | 0 | 0 | No | No | No |
| CITY OF ALPHARETTA | PO BOX 117022 | | ATLANTA | GA | 30368-7022 | | | | 0 | | | Income Taxes | 0 | 0 | No | No | No |
| CITY OF CUYAHOGA FALLS | 2310 2ND ST | | CUYAHOGA FALLS | OH | 44221-2530 | | | | 226.25 | | | UTILITIES | 0 | 0 | No | No | No |
| CITY OF HOUSTON ARA BURGLAR ALARM ADMINISTRATION | PO BOX 203887 | | HOUSTON | TX | 77216-3887 | | | | 15 | | | UTILITIES | 0 | 0 | No | No | No |
| CITY OF LOVELAND UTILITY BILLING | PO BOX 3500 | | LOVELAND | CO | 80539 | | | | 574.86 | | | UTILITIES | 0 | 0 | No | No | No |
| CITY OF MANKATO | PO BOX 860587 | | MINNEAPO LIS | MN | 55486-0587 | | | | 61.53 | | | UTILITIES | 0 | 0 | No | No | No |
| CITY OF NILES DEPARTMENT OF PUBLIC SERVICE | DEPARTME NT OF PUBLIC SERVICE | 34 WEST STATE STREET | NILES | OH | 44446 | | | | 492.16 | | | UTILITIES | 0 | 0 | No | No | No |
| CITY OF WATAUGA UTILITY BILLING | PO BOX 48310 | | WATAUGA | TX | 76148-0310 | | | | 24.64 | | | UTILITIES | 0 | 0 | No | No | No |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | ROOM 504 | DENVER | CO | 80261 | | | | 963.73 | | | Income Taxes | 0 | 0 | No | No | No |
| CITY OF DUNWOODY | 4800 ASHFORD DUNWOOD Y ROAD | | DUNWOOD Y | GA | 30338 | | | | 0 | | | Income Taxes | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF AUSTIN | PO BOX 2267 | | AUSTIN | TX | 78783-2267 | | | | 145.88 | | | UTILITIES | 0 | 0 | No | No | No |
| IOWA DEPARTMENT OF REVENUE | ADMINISTRATIVE WAGE LEVY | PO BOX 10330 | DES MOINES | IA | 50306-0330 | | | | 4260.42 | | | Income Taxes | 0 | 0 | No | No | No |
| ALBERT URESTI TAX ASSESSOR COLLECT | PO BOX 2903 | | SAN ANTONIO | TX | 78299-2903 | | | | 1709.42 | | | Income Taxes | 0 | 0 | No | No | No |
| CITY OF ALPHARETTA | PO BOX 117022 | | ATLANTA | GA | 30368-7022 | | | | 0 | | | Income Taxes | 0 | 0 | No | No | No |
| CITY OF DOUGLASVILLE | PO BOX | | DOUGLASVILLE | GA | 30133 | | | | 0 | | | Income Taxes | 0 | 0 | No | No | No |
| CITY OF DUNWOODY | 4800 ASHFORD DUNWOODY ROAD | | DUNWOODY | GA | 30338 | | | | 0 | | | Income Taxes | 0 | 0 | No | No | No |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | ROOM 504 | DENVER | CO | 80261 | | | | 963.73 | | | Income Taxes | 0 | 0 | No | No | No |
| FORT BEND COUNTY TAX ASSESSOR | ATTN: CARMEN P TURNER MPA, PCC, CTOP | 1317 EUGENE HEIMANN CIRCLE | RICHMOND | TX | 77469-3623 | | | | 664.85 | | | Income Taxes | 0 | 0 | No | No | No |
| FULTON COUNTY TAX COMMISSIONER | P.O. BOX 105052 | | ATLANTA | GA | 30348-5052 | | | | 125.04 | | | Income Taxes | 0 | 0 | No | No | No |
| GEORGIA DEPT OF REVENUE SALES TAX | | | | | | | | | 21756.76 | | | Income Taxes | 0 | 0 | No | No | No |
| TAMMY J MCRAE TAX ASSESSOR | 400 NORTH SAN JACINTO | | CONROE | TX | 77301 | | | | 1847.78 | | | Income Taxes | 0 | 0 | No | No | No |
| OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 89492 | | CLEVELAND | OH | 44101-6492 | | | | 558.52 | | | Income Taxes | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OHIO DEPT OF REVENUE SALES TAX | | | | | | | | | 3849.61 | | | Income Taxes | 0 | 0 | No | No | No |
| SOUTH FULTON FALSE ALARM RED PRO | PO BOX 745936 | | ATLANTA | GA | 30374-5396 | | | | 200 | | | Income Taxes | 0 | 0 | No | No | No |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | AUSTIN | TX | 78714-9348 | | | | 31119.18 | | | Income Taxes | 0 | 0 | No | No | No |
| WOODLANDS METRO CENTER MUD | PO BOX 7829 | | THE WOODLANDS | TX | 77387-7829 | | | | 21.04 | | | Income Taxes | 0 | 0 | No | No | No |
| CITY OF BEAUMONT | PO BOX 521 | | BEAUMONT | TX | 77704-0521 | | | | 44.1 | | | UTILITIES | 0 | 0 | No | No | No |
| CITY OF DALLAS | CITY HALL 2D SOUTH | | DALLAS | TX | 75277 | | | | 27.38 | | | UTILITIES | 0 | 0 | No | No | No |
| CITY OF DOUGLASVILLE | PO BOX | | DOUGLASVILLE | GA | 30133 | | | | 0 | | | Income Taxes | 0 | 0 | No | No | No |
| CITY OF CUYAHOGA FALLS | 2310 2ND ST | | CUYAHOGA FALLS | OH | 44221-2530 | | | | 226.25 | | | UTILITIES | 0 | 0 | No | No | No |
| CITY OF HOUSTON ARA BURGLAR ALARM ADMINISTRATION | PO BOX 203887 | | HOUSTON | TX | 77216-3887 | | | | 15 | | | UTILITIES | 0 | 0 | No | No | No |
| CITY OF LOVELAND UTILITY BILLING | PO BOX 3500 | | LOVELAND | CO | 80539 | | | | 574.86 | | | UTILITIES | 0 | 0 | No | No | No |
| CITY OF MANKATO | PO BOX 860587 | | MINNEAPOLIS | MN | 55486-0587 | | | | 61.53 | | | UTILITIES | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF NILES DEPARTMENT OF PUBLIC SERVICE | DEPARTMENT OF PUBLIC SERVICE | 34 WEST STATE STREET | NILES | OH | 44446 | | | | 492.16 | | | UTILITIES | 0 | 0 | No | No | No |
| CITY OF WATAUGA UTILITY BILLING | PO BOX 48310 | | WATAUGA | TX | 76148-0310 | | | | 24.64 | | | UTILITIES | 0 | 0 | No | No | No |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | ROOM 504 | DENVER | CO | 80261 | | | | 963.73 | | | Income Taxes | 0 | 0 | No | No | No |
| CITY OF DUNWOODY | 4800 ASHFORD DUNWOODY ROAD | DUNWOODY | GA | 30338 | | | | | 0 | | | Income Taxes | 0 | 0 | No | No | No |
| CITY OF AUSTIN | PO BOX 2267 | | AUSTIN | TX | 78783-2267 | | | | 145.88 | | | UTILITIES | 0 | 0 | No | No | No |
| PAUL CURTIS | 1258 Blanchester Road | | Cleveland | OH | 44124 | | | | 3.25 | | | Employee | 0 | 0 | No | No | No |
| TIM MITCHEL | 4756 Country Ln, Apt N-321 | | Cleveland | OH | 44128 | | | | 28.94 | | | Employee | 0 | 0 | No | No | No |
| ISAAC PASTANA | 5686 Broadview Road Apt 2418 | | Parma | OH | 44134 | | | | 44.13 | | | Employee | 0 | 0 | No | No | No |
| brandon jackson | 221 5th Street | | Merrill | IA | 51038 | | | | 101.89 | | | Employee | 0 | 0 | No | No | No |
| Brian washington | 10800 Barrington Blvd | Parma Heights | OH | 44130 | | | | | 11.44 | | | Employee | 0 | 0 | No | No | No |
| Victor Wilkerson | 4039 Carriage House Ct | | East Point | GA | -6473 | | | | 15.06 | | | Employee | 0 | 0 | No | No | No |
| BAILEY MCDERMOTT | 701 Summit Ave. Unit 28 | | Niles | OH | 44446 | | | | 309.25 | | | Employee | 0 | 0 | No | No | No |
| CARL FOWKES | 400 Vineyard Dr Apt 102 | Broadview Heights | OH | 44147 | | | | | 39.44 | | | Employee | 0 | 0 | No | No | No |
| Kelly Buresh | 540 N 75Th | | Lincoln | NE | 68505 | | | | 307.71 | | | Employee | 0 | 0 | No | No | No |
| bill howard | 12719 Crow Valley Ln | | Houston | TX | 77099-4413 | | | | 138.83 | | | Employee | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| kelly kilijancayk | 7712 Lucerne Dr Apt R15 | | Middleburg Heights | OH | 44130 | | | | 121.35 | | | Employee | 0 | 0 | No | No | No |
| jessica melfi | 6810 Pineridge Ct | | Austintown | OH | 44515 | | | | 274 | | | Employee | 0 | 0 | No | No | No |
| Keith Ladsten | 2515 E Solway | | Sioux City | IA | 51104 | | | | 1140.46 | | | Employee | 0 | 0 | No | No | No |
| Jian Huang | 416 Lee Street | | Vermillion | SD | 57069 | | | | 1007.5 | | | Employee | 0 | 0 | No | No | No |
| Katlyn Froistad | 2817 Valley Drive | | Sioux City | IA | 51104 | | | | 652.86 | | | Employee | 0 | 0 | No | No | No |
| Jamie Petter | 200 Pinnacle Point | | Johns Creek | GA | 30097 | | | | 463.5 | | | Employee | 0 | 0 | No | No | No |
| Kurt Bell | 5487 Chablis Lane | | Fort Myers | FL | 33919 | | | | 392.19 | | | Employee | 0 | 0 | No | No | No |
| Robert Gras | 12916 Kedleston Circle | | Fort Myers | FL | 33912 | | | | 321.36 | | | Employee | 0 | 0 | No | No | No |
| Matthew Andera | 2817 Valley Dr | | Sioux City | IA | 51104 | | | | 220.88 | | | Employee | 0 | 0 | No | No | No |
| ROSA HOLLOWAY | 2108 Mary Ella Drive | | Leander | TX | 78641 | | | | 203.69 | | | Employee | 0 | 0 | No | No | No |
| Valerie Smith-Merriweather | 4940 Lewis Rd | | Powder Springs | GA | 30127 | | | | 160 | | | Employee | 0 | 0 | No | No | No |
| KEITH LONGWELL | 520 San Juan Dr | | Fort Collins | CO | 80525 | | | | 120.3 | | | Employee | 0 | 0 | No | No | No |
| Michael Hill-Stewart | 3200 lakeview place | Building 10 apartment 318 | COLLEGE PARK | GA | 30337 | | | | 118.33 | | | Employee | 0 | 0 | No | No | No |
| Dena Mathias | 3540 South 56Th | | Lincoln | NE | 68506 | | | | 114.07 | | | Employee | 0 | 0 | No | No | No |
| Kelly Buresh | 540 N 75Th | | Lincoln | NE | 68505 | | | | 113.28 | | | Employee | 0 | 0 | No | No | No |
| Toni Schmidt | 320 N Main Ave 3 | PO Box 192 | Tea | SD | 57064 | | | | 109.96 | | | Employee | 0 | 0 | No | No | No |
| Billy Howard | 12719 Crow Valley Ln | | Houston | TX | 77099-4413 | | | | 109.7 | | | Employee | 0 | 0 | No | No | No |
| Ashlee Fallon | 151 Presidential Drive | | Dallas | GA | 30157 | | | | 107.34 | | | Employee | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Milanie Moriel | 12454 Caprock Creek | | San Antonio | TX | 78254 | | | | 102.85 | | | Employee | 0 | 0 | No | No | No |
| Candace Nehring | 1206 10th Ave SW | | Humboldt | IA | 50548 | | | | 99.81 | | | Employee | 0 | 0 | No | No | No |
| Quyen A. Phan | 1000 Cornell Dr | | Carrollton | TX | 75007 | | | | 99.63 | | | Employee | 0 | 0 | No | No | No |
| Hannah Forward | 205 Park Ave Apt 1 | | Youngstown | OH | 44504 | | | | 97.97 | | | Employee | 0 | 0 | No | No | No |
| Drue Bettey-Donelson | 114 SE Douglas Street | Unit 216 | Lees Summit | MO | 64063 | | | | 97.77 | | | Employee | 0 | 0 | No | No | No |
| Juan Sanchez | 1001 E Ridgeland Ave | | Mcallen | TX | 78503 | | | | 95.56 | | | Employee | 0 | 0 | No | No | No |
| Antwan Carter | 1266 Bell Ct. | | Elyria | OH | 44035 | | | | 94.49 | | | Employee | 0 | 0 | No | No | No |
| Kaitlyn Shave | 25070 Deerfield Drive | | North Olmsted | OH | 44070-1236 | | | | 93.1 | | | Employee | 0 | 0 | No | No | No |
| Aaron Bass | 3703 Patterson Dr | | Amarillo | TX | 79109 | | | | 92.21 | | | Employee | 0 | 0 | No | No | No |
| Arthur Warnock | 9850 Pagewood Ln 1004 | | Houston | TX | 77042 | | | | 90.46 | | | Employee | 0 | 0 | No | No | No |
| Franch Jackson | 10096 LYNHAM DR | | Cordova | TN | 38016 | | | | 88.47 | | | Employee | 0 | 0 | No | No | No |
| Anthony Abraham | 2725 Hood Street | #111 | DALLAS | TX | 75219 | | | | 83.67 | | | Employee | 0 | 0 | No | No | No |
| Kyle Benton | 1516 Bedouin Ct | | Round Rock | TX | 78664-7866 | | | | 83.2 | | | Employee | 0 | 0 | No | No | No |
| April Wall | 300 North Church Street | | Blue Ridge | TX | 75424 | | | | 83.04 | | | Employee | 0 | 0 | No | No | No |
| Annette Foslid | 2060 Kelly Drive | | Golden Valley | MN | 55427 | | | | 82.12 | | | Employee | 0 | 0 | No | No | No |
| Yehudit Alson | 902 Cottonwood Cove | | Cedar Park | TX | 78613 | | | | 80.4 | | | Employee | 0 | 0 | No | No | No |
| Rebecca Walls | 614 Chicago Ave | | Plattsmouth | NE | 68048 | | | | 77.6 | | | Employee | 0 | 0 | No | No | No |
| Gardner Massey | 2270 South St | | Beaumont | TX | 77701 | | | | 77.16 | | | Employee | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORRIE NEWTON | 2801 Clark St | | Sioux City | IA | 51104 | | | | 76.69 | | | Employee | 0 | 0 | No | No | No |
| Jared Schulz | 1521 Monks Ave | Apt 1 | Mankato | MN | 56001 | | | | 76.03 | | | Employee | 0 | 0 | No | No | No |
| Donald Doggett | 2620 Oakwood Terrace | | Haltom City | TX | 76117 | | | | 70.09 | | | Employee | 0 | 0 | No | No | No |
| Jenara Thompson | 22523 Spring Link Ct | | Spring | TX | 77373 | | | | 69.68 | | | Employee | 0 | 0 | No | No | No |
| Tiffany Thurman-Wright | 333 Mccaskill Drive | | Jackson | GA | 30233 | | | | 68.95 | | | Employee | 0 | 0 | No | No | No |
| Johnathan Pool | 106 E Broadway St | | Longview | TX | 75604 | | | | 67.11 | | | Employee | 0 | 0 | No | No | No |
| Ashley Hazel | 3950 Wahongton Rd | | East Point | GA | 30344 | | | | 66.71 | | | Employee | 0 | 0 | No | No | No |
| Javier Villegas | 12633 Memorial Dr Apt #75 | | Houston | TX | 77024 | | | | 66.02 | | | Employee | 0 | 0 | No | No | No |
| Judy Hernandez | 5523 Enchanted Timbers Dr | | Humble | TX | 77346 | | | | 63.07 | | | Employee | 0 | 0 | No | No | No |
| Jessica Melfi | 6810 Pineridge Ct | | Austintown | OH | 44515 | | | | 59.13 | | | Employee | 0 | 0 | No | No | No |
| CRAIG NEWTON | 2801 Clark St | | Sioux City | IA | 51104 | | | | 58.8 | | | Employee | 0 | 0 | No | No | No |
| Kevin Baker | 3307 Santa Fe Pkwy | | ATLANTA | GA | 30315 | | | | 53.26 | | | Employee | 0 | 0 | No | No | No |
| Jonathan Roberts | 3146 County Road 20 | | Cardington | OH | 43315 | | | | 52.92 | | | Employee | 0 | 0 | No | No | No |
| Sara Lopez | 13602 Jack Heights | | San Antonio | TX | 78254 | | | | 52.84 | | | Employee | 0 | 0 | No | No | No |
| Tracy Caron | 561 Wentworth Ct | | Canton | GA | 30114 | | | | 52.71 | | | Employee | 0 | 0 | No | No | No |
| Deborah Carr | 625 East Vista Ridge Mall Dr. | Apt-517 | Lewisville | TX | 75067 | | | | 52.32 | | | Employee | 0 | 0 | No | No | No |
| Camryn Hirschfeld | 705 tara rd | | Papillion | NE | 68046 | | | | 52.22 | | | Employee | 0 | 0 | No | No | No |
| Kaylina Delperdang | 2923 Sunset Circle | | Sioux City | IA | 51104 | | | | 49.46 | | | Employee | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kelly Jenkins | 103 Coriander | | Diana | TX | 75640-2517 | | | | 45.53 | | | Employee | 0 | 0 | No | No | No |
| ANA SAUCEDA | 4215 Fairmont Ave | | Memphis | TN | 38108 | | | | 44.58 | | | Employee | 0 | 0 | No | No | No |
| Kelly Kilijanczyk | 7712 Middleburg Lucerne Dr | Apt R15 | Heights | OH | 44130 | | | | 39.62 | | | Employee | 0 | 0 | No | No | No |
| Janie Harris | 4875 Wegner Rd | | New Braunfels | TX | 78132 | | | | 33.19 | | | Employee | 0 | 0 | No | No | No |
| Jonathan Hammock | 528 S Front St | Apt 5 | Mankato | MN | 56001 | | | | 32.52 | | | Employee | 0 | 0 | No | No | No |
| Alan Jeter | 4950 governors dr. | | Forest Park | GA | 30297 | | | | 30.52 | | | Employee | 0 | 0 | No | No | No |
| Audrey Cavanaugh | 11253 Sunburst Dr. | | PAPILLION | NE | 68046 | | | | 30 | | | Employee | 0 | 0 | No | No | No |
| Russell Hodges | 922 Lake Glen | | Huffman | TX | 77336 | | | | 22.1 | | | Employee | 0 | 0 | No | No | No |
| Indra Fajardo | 16211 Camino Del Sol Dr. | | Houston | TX | 77083 | | | | 21.62 | | | Employee | 0 | 0 | No | No | No |
| Rosa Cabrera | 6407 Azul Ln | | Pharr | TX | 78577 | | | | 18.38 | | | Employee | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, Kenny | 45041 N 350Th Ave | | Genon | NE | 68640 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Faller, Logan | 15203 Nebraska Ave | | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Murphy, Ben | 925 Colony Lane | | Lincoln | NE | 68505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Buck, Cody | 3469 F Rd | | Otoe | NE | 68417 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Buck, Mitch | 1207 11Th Ave | | Nebraska City | NE | 68410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Glasshoff, Sam | 9820 Hwy | | Murdock | NE | 68407 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carrington, Nicholas | 590 Hillviewrd. | | DALE | TX | 78616 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moriaty, Savan | 590 Hillview Rd | | DALE | TX | 78616 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, John | 17739 Martha Street | | Omaha | NE | 68719 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dinslage, Jonah | 6627 S 151St St | | Omaha | NE | 68137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gustafson, Hunter | 2232 East Dodge St | | Fremont | NE | 68025 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wildham, Levi | 29401 Benington Rd | | Omaha | NE | 68064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Powers, Reece | 17739 Harvest St | | Omaha | NE | 68130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mumm, Dillen | 515 E Pine Rd | | Wymore | NE | 68466 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Powers, Jeff | 17739 Martha Street | | Omaha | NE | 68130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Brian | 142209 Sullivan Dr | | Omaha | NE | 68144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bloom, Hudson | 417 Iowa Street | | Wetmore | KS | 66550 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Degroff, Hesston | 1042 County Rd 12 | | Ithaca | NE | 68033 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bloom, Andy | 417 Iowa St | | Wetmore | KS | 66550 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wiles, Brandon | 8701 S 25Th St | | Bellevue | NE | 68147 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wiles, Justin | 15311 Blackwell Dr | | Omaha | NE | 68137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Degroff, Holden | 1042 County Rd 12 | | Ithaca | NE | 68033 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kasmarcak, Daniel Jr. | 4579 Cobblestone Park Dr | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kasmarcak, Jacob | 6424 Highland Green Dr | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tector, Keith | 8706 Harris Rd | | Lodi | OH | 44254 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kasmarcak, Collin | 4579 Cobble Stone Dr | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ramos, Andrew | 1398 State Route 12 | | PANDORA | OH | 45877 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Feora, Ryan | 5993 Emerald Lakes Dr | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Maxwell, Abraham | 624 Smokerise Dr | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Eckrich, Greg | 765 Shaker Dr | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jagrodnik, Nick | 698 W Sturbridge Dr | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bridges, Nathan | 9210 NE 115Th Ter | | Kansas City | MO | 64157 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bridges, Derrick | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bright, John | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oehrke, Jared | 31228 W 208Th St | | Lawson | MO | 64062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bridges, Damian | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bridges, Richard | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Belcher, Dashawn | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kennedy, Christ | 64 Bay Branch Blvd | | Fayetteville | GA | 30214 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ables, Jonathan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Robert | 295 Glen Hollow Ln | | Decatur | GA | 30034 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boyce, Taman | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sturm, Alex | 4552 Sunflower Dr | | Douglasville | GA | 30135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moon, Brandon | 150 West Park Drive | | Athans | GA | 30606 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boyer, Jason | 4910 FieldPointe Way | | Stone Mtn | GA | 30088 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Clark, Sentell | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Heard, Tyler | 118 Nowell St | | Monroe | GA | 30655 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jarrell, Devante | 707 Cloverdale Dr | | Monroe | GA | 30656 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lockett, Qadree | 4064 Lake Carlton Rd | | Loganville | GA | 30052 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rakestraw, Patrick | 242 Ridgeway Dr. | | Monroe | GA | 30655 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Dautreau | 1428 Jefferson Dr | | Monroe | GA | 30656 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Josh | 2654 Sleepy Hollow Road | | Monroe | GA | 30655 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thompson, Nakia | 1311 Peter Cementary Rd | | Monroe | GA | 30655 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Krupka, Chris | 420 Harrison Cir | | Bennett | NE | 68317 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Krueger, Austin | 8823 Lincoln St | | Lincoln | NE | 68526 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Baldwin, Luke | 550 Tyler St | | Bennett | NE | 68317 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kinzie, Tyler | 30 Switchgrass | | Bennett | NE | 68317 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Krupka, Nathan | 420 W 12Th | | North Bend | NE | 68649 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Baete, Chris | 610 N 4Th St | | David City | NE | 68632 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Baete, Grayson (4) | 610 N 4Th St | | David City | NE | 68632 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Krupka, Paul | 1004 E 9Th St | | Schuyler | NE | 68661 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brode, Steven | 19015 Remington Park Drive | | Houston | TX | 77073 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ortmann, Jesse | 200 Doinion Park Drive | Apt 1435 | Houston | TX | 77090 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hawthorne, Alonso | 1504 Coulee Kinney Road 115 | | ABBEVILLE | LA | 70510 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Green, Josh | 1111 Clay Hill Way | | Durham | NC | 27703 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Espinoza, Joe IV | 17035 Gaelicglen Ln | | Houston | TX | 77084 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cocchia, Tab | 2 Morning Fourst Ct | | The Woodlands | TX | 77381 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dominick, Bre | 5436 Quail Cove Lane | | Houston | TX | 77053 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brode, Christian | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Espinoza, Benjamin | 17035 Gaelicglen Ln | | Houston | TX | 77084 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Espinoza, Joe III | 17035 Garlicglen Ln | | Houston | TX | 77084 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Harvey, William | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rhine, Jay | 1429 23Rd Ave Court | | Greeley | CO | 80634 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bainter, Mitch | 1611 37Th Ave | | Greeley | CO | 80634 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rhine, Matt | 1429 23Rd Ave Ct | | Greeley | CO | 80634 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chismar, Matt | 3051 Taliesin Way | | Fort Collins | CO | 80524 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sanchez, Steve | 8200 West 20Th St I201 | | Greeley | CO | 80631 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rhine, Dakota | 1429 23Rd Ave Ct | | Greeley | CO | 80634 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vonfeldt, Ben | 1410 61Ave | | Greeley | CO | 80634 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stevens, Travis | 3983 River Mist Ct | | Lithonia | GA | 30038 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stevens, Ron | Stevens Donnell | | Pointworth | GA | 31407 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anderson, King | 1407 Schuley Pl | | McDonough | GA | 30252 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anderson, Johnny | 5592 Salem Rd | | Lithonia | GA | 30038 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mullins, Jameson | 190 Ivory Lane | | Carrolton | GA | 30116 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| White, Kamron | 4064 Rayor Parkway | 536 | Bellevue | NE | 68123 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Judie, Curtis | 2230 N Main St | Apt 4205 | Elkhorn | NE | 68022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Banks, Travis | 6219 Blondo St | | Omaha | NE | 68104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hansen, Thomas | 168 Glenbrook Drive | | Glenwood | IA | 51534 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| White, Bradley | 14829 L St | | Omaha | NE | 68137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hansen, Blu | 168 Glenbrook Drive | | Glenwood | IA | 51534 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Ryan | 7457 Ronni St Sw | | Massillon | OH | 44646 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marmet, Jardis | 413 S Church Ave | | Beach City | OH | 44608 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mehnert, Zach | 737 Sheffield Street Northeast | | Massillon | OH | 44646 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Satterfield, Mitch | 9765 Chestnut Avenue SE | | East Sparta | OH | 44626 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bowe, Danny | 7457 Ronnie Street Sw | | Massillon | OH | 44646 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Anthony | Po Box 412 | | Beach City | OH | 44608 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bowe, Dan | 7457 Roni Sw | | Massillon | OH | 44646 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Malysa, Nomicos | 18020 Snyder RD | | CHAGRIN | OH | 44023 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Malysa, Micheal | 18020 Snyder RD | | CHAGRIN | OH | 44023 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Malysa, Anthony | 2330 Parklanf Dr | #107 | Waukesha | WI | 53186 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Swigonski, Andy | 2166 Brown RD | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alkenbrack, Shawn | 7155 Heart St | A3 | Mentor | OH | 44060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Badell, Ian | 5244 W 28Th | | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Herynk, Evan | 4203 Walter Ave | | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kelly, Christian | 9600 Pleasant Lake Blvd | W13 | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Espinosa, Erik | 2362 N Green Valley Parkway | Apt C29 | Henderson | NV | 89014 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schneider, Ryan | 228 Cactus Patch | | Schertz | TX | 78257-1618 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Gabe | 10134 Misty Plain Drive | | San Antonio | TX | 78245 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dietz, Russell | 1219 Autumn Moon | | San Antonio | TX | 78245 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bien, Ryan | 31850 Lake Wind | | Bulverde | | 78163 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mitchell, Chad | 23806 Calico Chace | | Santonio | TX | 78260 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ducharme, Waylen | 2388 Calico Chase | | Santonio | TX | 78260 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schneider, Ronald | 10811 Fm 1863 | #2 | New Braunfels | TX | 78132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McRoberts, Matthew | 20 HIGH ST | | ELYRIA | OH | 44035 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| ZAVALA, MIKE | 7104 Murray Rd | | ELYRIA | OH | 44035 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| MCROBERTS, DANIEL | 8706 Dan Rd | | Vermilion | OH | 44089 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| TRESPEL, JASON | 525 Gorgetown Ave | Aptb14 | ELYRIA | OH | 44035 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gilbertson, Mitchel | N8546 County Rd D | | Belleville | WI | 53508 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Popenfus, Kody | W2914 Willow Ln | | Belleville | WI | 53508 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hach, Kyle | 625 Sugar Ave | | Belleville | WI | 53508 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hach, Matt | N9690 Argue Rd | | New Glarus | WI | 53574 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Babcock, Connor | 3982 Wilnor Dr | | Oregon | WI | 53575 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gilbertson, Tyler | N8547 County Rd D | | Belleville | WI | 53508 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Popenfus, Kevin | W2914 Williw Ln | | Belleville | WI | 53508 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gilbertson, Todd | N8547 County Rd D | | Belleville | WI | 53508 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| VanZee, Jordan | 227 East Ivy Road | | TEA | SD | 57064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| VanZee, Jamie | 1520 N Minnesot St | | Mitchell | SD | 57301 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| VanZee, Jon | 27587 388Th Ave | | Corsica | SD | 57328 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haak, Logan | 4420 W 35Th St N | | Sioux Falls | SD | 57107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haak, Lance | 2611 Mullberry St | | YANKTON | SD | 57078 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haak, Carson | 2611 Mulberry St | | YANKTON | SD | 57078 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kinneberg, Sterling | 40323 247Th St | | Mitchell | SD | 57301 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lawrence, Everett | 525 Emporia Loop | | McDonough | GA | 30253 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shank, Jeff | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Simmons, DaVonte | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Green, Desmond | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jenkins, Fred | 215 Chanfler Dr | | Covington | GA | 30016 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McEachin, Dijion | 10904 Big Ski Dr | | Hampton | GA | 30228 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Cedric | 2283 Deerwood Dr | | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McEachin, Carter | 10904 Big Sky Dr | | Hampton | GA | 30228 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Audsley, Colton | 11922 W Fairview Ave Apt E106 | | Boise | ID | 83713 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lechtenberg, Nick | 1265 S Marian Rd | | Hastings | NE | 68901 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McCann, Mason | 6125 Decatur St | | Omaha | NE | 68104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robinson, Andrew | 21397 Blaine St | | Elkhorn | NE | 68022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Coughlin, Chris | 4709 N 163Rd St | | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hicks, Trevor | 16088 Crystal Ln | | Council Bluffs | IA | 51503 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Josh | 1271 Faircliff Ave | | LOUISVILLE | OH | 44641 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jacobson, Austin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Zach | 1851 Mt Pleasant St Nw | | N Canton | OH | 44720 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Anderson, Blaine | 4110 X St | | Lincoln | NE | 68503 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Crumrine, Rollin | 2736 Vicksburg Nw | | Canton | OH | 44708 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ortega, Jose | 9424 Lorell | | Omaha | NE | 68134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mercurio, Nick | 1462 Camden D | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mercurio, Vinnie | 204 37Th St Sw | | Canton | OH | 44706 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lamb, Darren | 1735 Hill& Dales Ave Nw | Apt C15 | Canton | OH | 44708 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rozlog, Josh | 11808 Manchester Ave SW | | Beach City | OH | 44608 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kelley, Zack | 6483 S Reeves St | | Kent | OH | 44240 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Jeff | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reinkemeyer, Martin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rasp, Brian | 467 Ophelia | | Newton Falls | OH | 44444 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brewer, Grayson | 467 OPHELIA ST | | Newton Falls | OH | 44444 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hutt, Logan | 8200 Renata Dr Apt 1210 | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dulas, Brett | 404 8Th Ave NW | | Waseca | MN | 56093 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peterson, Norm | 116 3Rd St | | West Concord | MN | 55985 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dulas, Tony | 34 W Elmwood Dr | | Mount Vernon | TX | 75457 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bjorklund, Jake | 2904 Dane Rd | | Owatonna | MN | 55060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nelson, Jake | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monahan, Ryder | 404 8Th Ave NW | | Waseca | MN | 56093 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mathis, Nicholas | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nalls, Gerald | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Powell, Brian | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marion, Cornelius | 908 Van Loon Court | | Kisseme | FL | 34758 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marion, Deontae | 908 Van Loon Ct | | Kisseme | FL | 34758 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marion, Elonte | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Richardson, Dwight | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mitchell, Corey | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Stacy | 1016 Borrington Lane | | StockBridge | GA | 30281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Buss, Dillon | 4305 N 1St St | | Lincoln | NE | 68521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McNeal, Deshawn | 17911 Kings Park Ln | | Houston | TX | 77058 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Humble, Jerad | 2223 Dodge St | | Omaha | NE | 68102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Southwick, Graham | 113 Wildwick Ct | | Beatrice | NE | 68310 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Christensen, Nick | 15118 Faller Ave | | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Safranek, Collin | 3150 King Ridge BLVD | | Lincoln | NE | 68504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hutt, Dave | 1840 Carlyle St | | Beatrice | NE | 68310 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Codispoti, Bailey | 11541 Peach Land Ave NW | | Union Town | OH | 44685 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Modd, Garrett | 1327 Taggart St Nw | | Massillon | OH | 44646 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carner, Jake | 2181 South East Blvd | | Salem | OH | 44460 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carner, Jerod | 1651 Painter Rd | | Salem | OH | 44460 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moll, Kris | 120 48Th Street Southwest | | Canton | OH | 44706 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, Andrew | 472 Larkin Ave | | Akron | OH | 44305 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ellis, Owen | 43 Grand Ave | | Akron | OH | 44303 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jenkins, Dale | 580 North Howard | | Salem | OH | 44460 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Kauzlarich, Chase | 7505 Arrow Rock Dr | | Bellevue | NE | 68157 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Hendricks, Bryce | 1870 Hunt Rd | | Salem | OH | 44460 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Wilms, Branson | 338 Morgan Ct | | Salem | OH | 44460 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Kauzlarich, Buddy | 3919 Barton Drive | | Bellevue | NE | 68147 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Johnson, Caleb | 3057 N 186Th Plaza Apt. 301 | | Elkhorn | NE | 68022 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Meadows, Hunter | 419 10Th St | | Gothenburg | NE | 69138 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Freeman, Reagan | 11809 Gow Cir | | Papilion | NE | 68133 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Cosispoti, Michael | 1890 Old Tannery Cirlce | | Hudson | OH | 44236 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Johnson, Tim | 13931 Monroe St | | Omaha | NE | 68137 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Kauzlarich, Sidney | 225 Oakmount Drive | | Papilion | NE | 68133 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Johnson, Michael | 13931 Monroe St | | Omaha | NE | 68137 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Reine, Jerry | 10381 Ivy Gate Ave | | JONESBOR O | GA | 30238 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Martin, Wendell | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Smith, Tony | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Render, Ronnie | 3300 College St | 7 | College Park | GA | 30337 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Reine, Logan | 10381 Ivygate Avr | | JONESBOR O | GA | 30238 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Wyant, Vicente | 11026 R Plaza Apt 5 | | Omaha | NE | 68137 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Rodriguez, Saudi | 11026 R Plz | Apt 5 | Omaha | NE | 68137 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Wilson, Jack | Same As Saudi Rodriguez | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Wyant, Alan | 9706 Briarwood Ln | | Bellevue | NE | 68123 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bethers, Jon | 1029 Bert Murphy Blvd | | Bellevue | NE | 68005 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bethers, Landen 14 | Same As Jon Berthers | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Nanos 13 | 5205 S 113Th Plz | Apt 10 | Omaha | NE | 68127 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Welander, Jacob | 13200 Goodman St | Apt 3110 | Kansas City | MO | 64116 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Palmgren, RJ | 19613 W 197Th St | | Spring Hill | KS | 66083 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Swenson, Johnathan | 15823 W 154Th Terr | | Olathe | KS | 66062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Swenson, Matthew | 15823 W 154Th Terr | | Olathe | KS | 66062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Trent | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tang, Leiming | 20838 Blanco Rd | Apt 20302 | Santonio | TX | 78260 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ulrich, Jared | 1000 Market Ave S | STE 104 | Canton | OH | 44707 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gasser, John | 6072 Spangler Drive | | Clinton | OH | 44216 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Therrien, Joey | 155 Chandler Ridge Dr | | Douglasville | GA | 30134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lopez, David | 159 Timber Pass | | Dallas | GA | 30157 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thomas, Noah | 1349 Bexley Place Nw | | Kennesaw | GA | 30144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gant, Nathan | 10 Sharp Way | | Cartersville | GA | 30120 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stankavich, Chris | 528 New Mllford Rd | | Atwater | OH | 44201 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ross, Gary | 4260 Marks Ave | | Rootstown | OH | 44272 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Heffener, Shawn | 10269 Wentwoorth Street | | Streetsboro | OH | 44241 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gazdacko, Andrew | 413 Grant St | | Ravenna | OH | 44266 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brunswick, Corey | 7673 State Rt 44 | | Ravenna | OH | 44266 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kanieski, DJ | 455 Needham Ave | | Kent | OH | 44240 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gregory, Chris | 5065 Bright Baldwin Rd | | Newton Falls | OH | 44444 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stankavich, Bill | 518 Lafayette Ave | | Ravenna | OH | 44266 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gregory, Braxton | 3180 Pinehollow Dr | | Ravenna | OH | 44266 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gayton, Jacob | 170 Malbone St. | | Cartersville | GA | 30120 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gayton, Dalton | 18 London Derry Way | | Cartersville | GA | 30120 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davis, Jason | 265 Williams Rd. | | Taylorsville | GA | 30178 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Farris, Josh | 223 Foxcreek Dr | | Dallas | GA | 30157 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Arney, Joe | 2178 Wax RD | | Aragon | GA | 30104 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Adams, Taylor | 27 Laurel Way | | White | GA | 30184 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Calhoun, Jim | 25 Pacer Ct | | Ellijay | GA | 30540 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barnes, Zach | 30 Laurel Canyon Village Cir | | Canton | GA | 30114 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Conoboy, Steve | 48 Janet Ave | | Orwell | OH | 44076 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thompson, Joshua | 527 W Burt Dr | | Lincoln | NE | 68521 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barnett, Brody | 527 Burt Dr | | Lincoln | NE | 68521 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thompson, Briggs | 527 Burt Dr | | Lincoln | NE | 68521 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thompson, David | 5521 Nw Tudor Ln | | Lincoln | NE | 68521 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moore, Robert | 14135 Berwyn Ave | | Cleveland | OH | 44111 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nyhaug, Erik | 206 W Maple St | | Beresford | SD | 57004 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moore, Robert Sr | 14135 Berwin | | Cleveland | OH | 44111 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mezera, Ed | 7602 Snow Rd | | Parma | OH | 44129 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moore, Nick | 515 HOLLY DR | | Berea | OH | 44017 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snoeberger, Dylan | 10301 LAKE AVE APT704 6060 | | Cleveland | OH | 44102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fladger, Desean | Stumph Rd | Apt101B | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Auld, Hunter | 2756 Elmendorf Court | | Kennesaw | GA | 30144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baker, Corey | 121 Ave,2 Sasoon Ave. | | Avera | GA | 30803 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baker, Brad | 1460 Hickory Drive | | Acworth | GA | 30102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pierce, Dale | 2931 Country Court | | Kennesaw | GA | 30152 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Riefesel, Cole | 6027 S West Shore Blvd | 3049 | Tampa | FL | 33616 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Riefesel, Case | 935 Overlook Park Ln | | Lawrencevil le | GA | 30043 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| ORourke, Brandon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ybanez, Jose | 2006 Airline Road Apt 1903 | | Corpus Christi | TX | 78412 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ashworth, Taylor | 1007 Bellmont Drive | | Alpharetta | GA | 30022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Merced, Carlos | 2756 Elmendorf Ct | | Kennesaw | GA | 30144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Auld, David | 5969 Safari Dr. | | Acworth | GA | 30101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| West, Charles | 1139 La Mirada Road | | Portland | TX | 78374 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Nicholas | 1229 Breeby Drive | | Corpus Christi | TX | 78415 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Armsworthy, Michael | 2706 Highway 361 Apt 2701 | | Ingleside | TX | 78362 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alvarez, Aiden | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morales, Raymond | 2006 Airline Road Apt 1903 | | Corpus Christi | TX | 78412 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ybanez, Levi | 2006 Airline Road Apt 801 | | Corpus Christi | TX | 78412 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Crittenden, Cole | 3212 S Western Ave | | SIOUX FALLS | SD | 57105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Andersen, Lance | 27048 Revil Pl | | Sioux Falls | SD | 57108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Matznick, Zachary | 100 Depot St | | Buchanan | GA | 30113 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Willmert, Adler | 225 Elsberry Mountain Rd | | Dallas | GA | 30132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cabe, Scott | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Deese, Magurie | 125 Shagbark Ct | | Dallas | GA | 30157 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Cayden | 206 STONE BRIDGE BLVD | | Bremen | GA | 30110 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Worgull, Drake | 139 Meadow Lane | | Temple | GA | 30179 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Blake, Darrell | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vasquez, Samuel | 1625 Sunset Dr. Apt 1804 | | San Angelo | TX | 76904 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Perez, Jaime | 7148 Fm 2048 | | Sinton | TX | 78387 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Abeny, Jacob | 6912 Brisco Rd | | Odessa | TX | 79765 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Abrego, Robert | 918 Donaldson Apt A | | San Antonio | TX | 78228 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Casler, Jordan | 2602 Sunset Dr. | | | | 79704 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vasquez, Gabriel | 348 Cottage St. | | Kerrville | TX | 78028 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Seth | 36 Harvest Way Se | | Cartersville | GA | 30121 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mott, Johnathan | 7098 Ccavender Dr Sw | | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shinall, Kemari | 3534 N 66Th St | | Lincoln | NE | 68507 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Taylor, Tim Jr | 310 Indiana Ave | | Lorain | OH | 44052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Corson, Joseph | 224 Russell Ave | | Niles | OH | 44446 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jackson, Trovoice | 1817 Golden Gate Dr. | | Crowley | TX | 76036 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McMaryion, Brent | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Davieian | 132 W G St | | Lincoln | NE | 68508 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Turner, Preston | 921 Nob Hill Dr | | Niles | OH | 44446 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shinall, Maurice | 1200 South 20Th Apt 3 | | Lincoln | NE | 68504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hodges, Oscar | 5633 South 31 | | Lincoln | | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McMaryion, Aaron | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hauser, Bo | 3300 S Westbrook LN APT 206 | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Rowdy | 1839 Parkview Dr | | Fremont | NE | 68025 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mora, Grayson | 737 Meadowbrook Drive | | Corpus Christi | TX | 78412 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Acosta, Jesse | 5902 Ayers St | Lot 448 | Corpus Christi | TX | 78415 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Katz, Benny | 1127 Vine Street | Apt A1 | Denton | TX | 76209 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nobbs, Seth | 426 Woodgate Blvd Apt 203 | | Ravenna | OH | 44266 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hernandez, Miguel | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Walker, Cleveland | 127 Brownlee Rd | | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McClarty, Crevass | 7 Charleston Ave Se | | Atlanta | GA | 30315 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Green, Quinton | 3714 Adamsville Dr SW | | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blake, Donald | 1360 Willow Trail Sw | | Atlanta | GA | 30311 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Roger, Derrick | 300 Wendell Ct Sw | | Atlanta | GA | 30336 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bronson, Reginald | 632 Corsica Lane | | StockBridge | GA | 30281 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smothers, Andre | 501 Anglewood Trce | | StockBridge | GA | 30281 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Astin, Mekell | 692 Pearce St Sw | | Atlanta | GA | 30310 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Trice, Leroy Jr | 632 Corsica Ln | | StockBridge | GA | 30281 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Green, Quintin Jr | 3714 ADAMSVILLE DR SW | QUINTON,GREEN | Atlanta | GA | 30331 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Trice, Leroy Sr. | 632 Corsica Lane | | StockBridge | GA | 30281 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Andres, Jaret | 1419 Oakwood Ave | | Akron | OH | 44301 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Nathaniel | 5665 Orangeville Kinsmen Rd. | | Burghill | OH | 44404 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Beaman, Matt | 5017 Winthrop Dr Apt 1 | | Austintown | OH | 44515 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Preston, Chandler | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Beckett | 2324 N 74Th St | | Lincoln | NE | 68507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Norrid, Zach | 2810 N Cotner | | Lincoln | NE | 68507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Metschke, Tyler | 2831 S 47Th St | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Le, Salem | 2430 NW 44Th St | | Lincoln | NE | 68524 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Jordan | 3440 N 74Th St | | Lincoln | NE | 68507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ebner, Terry | 3202 33Rd St | | Columbus | NE | 68601 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Swank, Blake | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Eilers, Mark | 8129 S 97Th St | | Lincoln | NE | 68526 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sewald, Matthew | 4955 W 7Th St | | Greeley | CO | 80634 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bickford, Grant | 4909 W 9Th St Dr | | Greeley | CO | 80634 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sewald, Nathan | 11645 N. Summit Loop | | Sioux Falls | ID | 83854 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Campbell, Justin | 2958 South Hametown Rd | | Norton | OH | 44203 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fox, Craig | 2453 14Th Street | | Cuyahoga Falls | OH | 44223 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Romano, Chris | 1493 Vanderhoof Rd | | Norton | OH | 44203 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Henry, Brandon | 8578 Fromes Ave | | Canton | OH | 44721 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morrison, Brandon | 42 East Rosewood Ave | | Akron | OH | 44301 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cannon, Ashton | 7343 Ginger Hill Rd | | Utica | OH | 43080 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| West, AJ | 7343 Ginger Hill Rd | | Utica | OH | 43080 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weyand, Jonah | 435 Blue River Lodge Dr. | | Crete | NE | 68333 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weyand, Jaxon | 435 Blue River Lodge Dr | | Crete | NE | 68333 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stutzman, Seth | 724 2Nd St | | Milford | NE | 68405 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kreizel, Logan | 8225 Northwoods Dr | Apt 106 | Lincoln | NE | 68505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kent, Carter | 677 County Rd 2500 | | Crete | NE | 68333 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mach, Ethan | 1980 Pleasant Canden Rd | | Dale | NE | 68423 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Uher, Klay | 428 N Court St | | Wilber | NE | 68465 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Campbell, Shayne | 6215 NW 5Th | | Lincoln | NE | 68521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Yeackley, Isaac | 303 S D St | | Milford | NE | 68405 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lyons, Peter | 2433 Tuxedo Ave | | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stutzman, Bruce | 724 2Nd St | | Milford | NE | 68405 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Weyand, Joel | 8450 Freemont St | Apt 19 | Lincoln | NE | 68507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bouse, Noah | 1209 M Ave | | Milford | IA | 51351 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Betz, Jared | 3543 N 175Th Plaza Apt 302 | | Omaha | NE | 68116 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Klug, Colby | 1479 Holdredge Rd | | Pleasant Dale | NE | 68423 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Peters, Kevin | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McGiness, Ian | 211 Wheaton Ct | | Columbia | MO | 65203 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Beard, Zach | 3626 N Lister Ave. | | Kansas City | MO | 64117 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Heath, Jared | 153 Brighton Court SW | | Marietta | GA | 30064 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rawls, Michael | 923 Ridge Brook Trl | | Duluth | GA | 30096 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Endsley, Jordan | 1576 Roscommon Cove | | Lithonia | GA | 30058 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Loecker, Jordan | 403 W 2Nd St | | Miller | SD | 57362 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Escobar, Oscar Jr | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sandoval, Agustin Sr | 2732 Old Horseleo Bend | | Marietta | GA | 30064 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sandoval, Rony | 3676 Sweetbriar Circle | | Lithia Springs | GA | 30122 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tejada, Nere | 829 N. Burnt Hickory, Rd | | Douglasville | GA | 30134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Franco, Jose | 1163 W Peachtree Street NE | Apt 2003 | Atlanta | GA | 30309 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| King, Tyree | 2313 Church St | | Hampton | GA | 30228 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cruz, Orlin | 7059 Silver ZBend Overlook | | Austell | GA | 30168 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Klepper, Kenneth | 508 4Th St | | Pawnee City | NE | 68420 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tynes, Christopher | 6063 Windy Ridge Trl | | Lithonia | GA | 30058 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Silva, Teodoro | 3907 Sharon Drive | | Powder Spring | GA | 30127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilkes, Micah | 2267 Huntington Plc Cir | | Lithonia | GA | 30058 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Murphy, Kerron | 568 Pennybrook Ln | | Stone Mountain | GA | 30087 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Escobar, Carlos | 4890 Charlene Way | | Powder Spring | GA | 30127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gipson, Arthur | 1019 Ayrshire Dr | | StockBridge | GA | 30281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Upshur, Stephen Jr | 841 Louisa Lane | | Lithonia | GA | 30058 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Heaven | 6338 Windy Ridgeway | | Lithonia | GA | 30058 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McMillan, Ricardo | 6789 Blanty Blvd | | Stone Mountain | GA | 30087 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McCulley, Kevin | 219 Garber Ave | | Lincoln | NE | 68521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Samels, Matthews | 2386 Scotland DR | | Akron | OH | 44305 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ocanas, Rafael | 11723 Ripplewood | | San Antonio | TX | 78253 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ocanas, Seth | 11723 Ripple Wood | | San Antonio | TX | 78253 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ocanas, Ethan | 11723 Ripplewood | | San Antonio | TX | 78253 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McCulley, Nolan | 109 East Fulton St | | Oakland | NE | 68045 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sintek, Sam | 218 Walnut St | | Pleasant Dale | NE | 68423 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sintek, Shawn | 420 S 46Th St | | Lincoln | NE | 68510 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dupre, Anthony | 2785 Regaldo Dr | | Columbus | OH | 43219 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thacker, Anthony | 580 Sanford Ave | | Akron | OH | 44305 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Whitaker, Larkin | 1407 Merry Lane | | Atlanta | GA | 30329 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lawson, Kris | 2602 Yale Ter | | Decatur | GA | 30032 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wilbur, Matt | 2345 Tilson Rd | | Decatur | GA | 30032 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Batchelor, Will | 68 Creekside Way | | Newman | GA | 30265 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mcgann, Josh | 990 Talon Dr | | Canton | GA | 30114 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Meaut, Garrett | 344 Stewart Ave. NW | | Marietta | GA | 30064 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Oathout, Tyler | 703 S Park Dr. | | Raymore | MO | 64083 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Llamas, Ryan | 1619 Sunset Village Dr | | Duncanville | TX | 75137 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reyes, David | 5706 Kiwanis Rd | | DALLAS | TX | 75236 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hernandez, Evaristo | 712 Ballard Cedarhill | | Cedar Hill | TX | 75104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Clark, Basillo | 4519 Black Roch Dr | | DALLAS | TX | 75211 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tutorow, Bailey | 25 Donley Dr. | | Rome | GA | 30165 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anaurio, Pete | 3434 Lampasas | | Dallas | TX | 75233 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Currence, Caleb | 392 Settlement Dr. | | Charmco | WV | 25958 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Llamas, Lorissa | 430 Katherine Ct | | Duncanville | TX | 75137 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dutton, JP | 201 W. Betz Rd | Apt 222 | Shaney | WI | 99004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alvarez, Edgar | 12009 COIR ROAD | #3332 | Dallas | TX | 75251 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Herring, Kendrick | 7415 Lillie Lane | | Pensacola | FL | 32526 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cogan, Jake | 406 2ND Street East | | South Point | OH | 45680 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Eason, James | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Contreras, Jesus | 1030 Hunnington | | Duncanville | TX | 75137 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Aiden | 2723 Sarita Ct. | | DALLAS | TX | 75211 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Humphrey, David | 8 Clarendon Place | | Rome | GA | 30165 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Doeden, Theseus | 501 Klein St | | Mountain Lake | MN | 56159 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Ashton | 1019 Sunset Village Dr | | Duncanville | TX | 75137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Llamas, Ronald | 430 Katherine Ct | | Duncanville | TX | 75137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Llamas, Ines | 791 FM Road | | Campbell | TX | 78008 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moreno, David | 3522 DUCHESS TRAIL | | Dallas | TX | 75229 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moreno, Michael | 3522 Duchess Trail | | Dallas | TX | 75229 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marquez, Mark | 3522 DUCHESS TRAIL | | Dallas | TX | 75229 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Opencar, Nick | 6761 Tippecanoe Rd | 5 | Canfield | OH | 44406 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Runyon, John | 3441 Johnson Farm Dr | | Canfield | OH | 44406 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Aponte, Ramone | 4553 Deer Creek | Apt 6 | Austintown | OH | 44515 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garchar, Paul | 76 W Bailey Rd | | Naperville | IL | 60565 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garchar, Larry | 15 Mildred St | | Pittsburgh | PA | 15223 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wess, Chris | 305 Oberlin Rd | | Raleigh | NC | 27605 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Santiago, Manny | 440 Devitt Ave | | Campbell | OH | 44405 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Colson, Mario | 2012 Blayton Cr | | Atlanta | GA | 30314 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fuller, Larry Jr | 6439 Brairwood Ct | | Atlanta | GA | 30296 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fuller, Kendrell | 150 Oakleigh Manor Dr | | Fayetteville | GA | 30215 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chatman, Oscar | 18900 Highway 18 | | Zebulon | GA | 30295 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steele, Suko | Po Box 467484 | | Atlanta | GA | 31146 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Trainer, Zachariah | 5819 Savannah Pasture Rd | | Katy | TX | 77493 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Salazar, Christian | 5819 Savanna Paster | | Cypress | TX | 77433 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marsh, Matthew | 19951 Sycamore Valley Dr | | Cypress | TX | 77433 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garza, Jon | 4734 Nesbitt | | Corpus Christi | TX | 78415 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Anthony, Malachi | 20907 Sweet Blossom Lane | | Tomball | TX | 77375 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clark, Jacob | 6523 Greenhouse Rd | | Katy | TX | 77449 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Suarez, Dlyan | 19951 Sycamore Valley Dr | | Cypress | TX | 77433 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Partida, Jacob | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Suarez, Michael | 19951 Sycamore Valley Dr | | Cypress | TX | 77433 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bustillo, Trinidad | 18001 Cypress Trade Rd Apt 200 | | Houston | TX | 77090 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wiese, Tanner | 810 Ruud Ln | Apt 9 | Hartford | SD | 57033 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lopez, Mark | 2595 County Road 128 | | Floresville | TX | 78114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wiese, Alex | 704 S 6Th Ave | | Brandon | SD | 57005 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lopez, Aaron | 21835 Priest Rd | | Elmendorf | | 78112 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nelson, Nathan | 43244 307TH ST | | YANKTON | SD | 57078 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perez, Dustin | 9034 Gill Brg | | San Antonio | TX | 78254 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lardy, Wyatt | 1616 S Campbell | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bothwell, Dustin | 23121 469Th Ave | | Coleman | SD | 57017 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stewart, Raymond | 6910 Round Rose Ct | | Spring | TX | 77379 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adelmann, Joe | 2580 290Th St E | | Hogan | MN | 55065 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Valdez, Esteban | 23310 Hickory Shadow | | Elmendorf | | 78112 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hirsch, Dustin | 6687 Cambridge Place | | Black Hawk | SD | 57718 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hirsch, Daniel | 687 Cambridge Pl | | Black Hawk | SD | 57718 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pina, Greg | 22085 Priest Rd | | Elmendorf | TX | 78112 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Renken, Tyler | 200 N Carla Ave | | TEA | SD | 57064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ford, Steve | 19602 South Benton | | Lytle | TX | 78052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schreier, Dylan | 421 Center Ave | | Hadley | MN | 56151 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Avila, Juan | 1626 N Ellison Dr. Apt.4208 | | San Antonio | TX | 78251 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hirsch, Jackson (4) | 6687 Cambridge Place | | Black Hawk | SD | 57718 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martin, Tony | 700 E 3Rd Ave | | Mitchell | SD | 57301 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wiese, Dan | 316 W Luverne St | | Luverne | MN | 56156 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guerrero, Eric | 1312 Royal Palm St. | | Alamo | TX | 78516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Blackwell, Ron | 12506 Crossburn Ave | | Cleveland | OH | 44135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mahone, Ryan | 1422 SOM Center Road | Apt. 401 | MAYFIELD HTS | OH | 44124 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lamar, Johnny | 2513 E. 83Rd | | Cleveland | OH | 44102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cooper, Neeko | 14012 Shaw East Ave | | Cleveland | OH | 44112 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blackwell, Ronneil | 12506 Crossburn Ave | | Cleveland | OH | 44135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Blackwell, Bryan | 9791 Firelands Dr | | Twinsburg | OH | 44087 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jackson, Rob | 600 O'Malley Dr | | Parma | OH | 44134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Blackwell, Cartier | 12506 Crossburn Ave | | Cleveland | OH | 44135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hellerich, Zach | 5331 Aylesworth Ave | | Lincoln | NE | 68504 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shackerford, Karl | 7507 Exbery Rd | | Lincoln | NE | 68516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mason, Tony | 3940 Randolph St | | Lincoln | NE | 68510 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hernandez, Armando | 217 Mockingbird | | Pasadena | TX | 77502 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nava, Edgar | 1516 Hussion St | | Houston | TX | 77003 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Capetillo, Alejandro | 3310 Leeland St | | Houston | TX | 77003 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nunez, Miguel | 217 Mockingbird | | Pasadena | TX | 77502 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nava, Sebastian | 1516 Hussion | | Houston | TX | 77003 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nava, Daniel | 1516 Hussion | | Houston | TX | 77003 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nava, Johnathan | 1516 Hussion | | Houston | TX | 77003 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pastran, Rolando | 1414 Aubert | | Houston | TX | 77017 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hernandez, Michael | 8111 Blooming Meadow | | Houston | TX | 77016 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nava, Leonel | 3310 Leeland | | Houston | TX | 77003 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hernandez, Jacob | 8111 Blooming Meadows | | Houston | TX | 77016 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dennard, Terreion | 1011 Coleman St SW | | Atlanta | GA | 30310 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Butcher, Will | 1050 Villa Ct Se | Unit L6 | ATLANTA | GA | 30316 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Tavaris | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nkomo, Nkosana | 3107 Ashbury Ln | | Rex | GA | 30273 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Favors, Darius | 327 Dargan Pl Sw | | Atlanta | GA | 30310 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| VanVugt, Andrew | 115 Lqakeland Way | | Roswell | GA | 30076 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nelms, Cordarius | 97 Mccullough Rd. | | StockBridge | GA | 30281 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Favors, Darrell | 546 Executive Dr. NW | Apt.119 | Huntsville | AL | 35816 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Courtlind | 265 Churchill Way | | McDonough | GA | 30252 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| VanVugt, Robert | 115 Lakeland Way | | Roswell | GA | 30076 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bryant, Jasmine | 773 B Baker Dr. | | Jesup | GA | 31545 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Butts, Derrick | 3650 Mountain Cove Rd | | Snellville | GA | 30039 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scott, Isaac | 1100 Bon Ami Ct | | Cavespring | GA | 30124 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lovelace, Leroy | 4408H S Cobb Dr Se 232 | | Smyrna | GA | 30080 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scott, Isaac Sr. | 110 Bon Ami Ct | | Fayetteville | GA | 30214 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Robert | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hester, Jabarri | 2540 Old Hapeville Rd. Sw | | Atlanta | GA | 30315 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Kenneth | 4762 E 175Th St | | Cleveland | OH | 44128 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Silva, Joseph | Po Box 633 Stockdale | | Stockdale | TX | 78160 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Silva, Louis | 148 Champions Blvd | | San Antonio | TX | 78121 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Preston, Trent | 351 Rosewood | | San Antonio | TX | 78121 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Felan, Nicholos | 108 Woodcreek | | San Antonio | TX | 78121 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Richter, Landon | 319 Oak Bend | | San Antonio | TX | 78121 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Huerta, Joey | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Huerta, Jesse | 8307 Manderly Place | | Converse | TX | 78109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cavazos, JR | 1215 West Main | | Stockdale | TX | 78160 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Silva, Joe | 148 Champions Blvd. | | San Antonio | TX | 78121 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robinson, Kendrick | 2158 Cumberland Pkwy SE | Apt 8301 | Atlanta | GA | 30339 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Whitehead, Matthew | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Turner, Ryan | 4533 Teresa Ct | | Lithonia | GA | 30038 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Simon, Travis | 310 2Nd St NE | | Pine City | MN | 55063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Yerke, Jared | 105 N Eliot Ave Apt #9 | | Rush City | MN | 55069 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Odegard, Xavier | 310 2Nd St NE | | Pine City | MN | 55063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Saucedo, Daniel | 3111 W 5Th St. | | Greeley | CO | 80634 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Renz, Ray | 1952 28Th Ave | | Greeley | CO | 80634 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lozano, Franky | 703 37Th Ave | Apt 2 | Greeley | CO | 80634 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hall, Michael | 3021 W 5Th St. | | Greeley | CO | 80634 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chapman, Audie | 21382 Cnt Rd 71 | | Grand Rapids | MN | 55744 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Uglem, Jay | 612 6Th St Nw | | Chrisholm | MN | 55719 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adjoodani, Josh | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McDaniel, Colby | 515 W Marshal Ave | | Longview | TX | 75647 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARTER, MARIO | 3752 Wisteria | | Atlanta | GA | 30331 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Collins, Brandon | 11345 Cranwood Cv | | Roswell | GA | 30075 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Golden, Calvin | | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Pool, Johnathan | 105 E Shofner Dr | | Longview | TX | 75604 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Green, Leshawn Sr | 620 Dorothy Dr | | Brunswick | OH | 44212 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Campbell, Jermaine | 27082 Tungsten | | Euclid | OH | 44132 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Green, Anthony | 4321 W 181St St | | Cleveland | OH | 44135 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Green, Jean | | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Perry, Daniel | 620 Dorothy Dr | | Brunswick | OH | 44212 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Nunn, Alex | 6105 S 34Th St | | Lincoln | NE | 68516 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Taylor, Edmund | 12165 Cowley Rd | | Columbia Station | OH | 44028 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Stays, Alona | 3950 Washington Rd | | East Point | GA | 30344 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Thompson, Austin | 2625 S 45Th St | | Kansas City | KS | 66106 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Mather, Kevin | 6444 Ledgewood Dr | | Seven Hills | OH | 44131 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Mather, Thomas | 6444 Ledgewood Dr | | Seven Hills | OH | 44131 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Gervase, Michael | 9251 Hockory Ridge | | Streetsboro | OH | 44241 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| McGrath, James | 4809 Mapleleaf LAne | | Seven Hills | OH | 44131 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Gervase, Mike | 13225 N Partige Dr | | Garfield Heights | OH | 44125 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Mather, Sean | 6444 Ledgewood Dr | | Seven Hills | OH | 44131 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Stanley, Anthony | 14545 Shire Ct | | Novelty | OH | 44072 | | | | | 0 | | | Customer | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DiGeronimo, Nick | 6410 Brecksville Rd | | Seven Hills | OH | 44131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McGrath, Patrick | 2436 Farmstead Rd | | Richfield | OH | 44286 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McGrath, Brian | 2436 Farmstead Rd | | Richfield | OH | 44286 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moore, Jake | 6546 Somcenter Road | | SOLON | OH | 44139 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mcdermott, David | 7230 Iuka Ave | | | | 45234-2103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Szydlowski, Thomas | 9561 Ellen Dr | | Streetsboro | OH | 44241 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Orris, Drew | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Maddamma, Jay | 3689 Dotwood St | | N Canton | OH | 44720 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Szydlowski, Mason | 9561 Ellen Dr | | Streetsboro | OH | 44241 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Szydlowski, Carter | 9561 Ellen Dr | | Streetsboro | OH | 44241 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Szydlowski, Dennis | 1613 Woodland Ct | | Twinsburg | OH | 44087 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cruz, Ricardo | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Estorf, Alan | 4779 Windswor Ave | | Deforest | WI | 53532 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Estorf, Austin | 112 Lakewood Terrace | | Marshall | WI | 53559 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gordan, Myles | N7494 St Rd44 Rd44 | | Pardeevile | WI | 53954 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Anderson, Shaun | 363 Heiman Ln | | Marshall | WI | 53559 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Niederwerfer, Mackenzie | 537 Karem Dr | | Marshall | WI | 53559 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Duncan, Ramon | Po Box 253 | | Hiram | GA | 31041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Respert, Brandon | 101 Woodcrest Cir | | Warner Robins | GA | 31093 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nelson, Bryant | P O Box 112 | | Hiram | GA | 31041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ellis, Cordero | 202 Peachtree St | | Hiram | GA | 31041 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Duncan, Eric | 1514 Wynthrope Way | | RIVERDALE | GA | 30274 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lumpkin, Avier | 101 Capitol Ave 20 | | Warner Robins | GA | 31093 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Duncan, Raymond | 106 Poplar St | | Hiram | GA | 30141 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lumpkin, Diocleutia | 200 Lavender St | | Fort Valley | GA | 31030 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| StClaire, Chris | | | Lincoln | NE | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Morrison, Connor | 3306 10Th Ave | | Omaha | NE | 68845 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Morrison, Kai | 7311 Pioneers Blvd. | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Warren, Jarquelle | 110 Cemetery Rd | | Oglethorpe | GA | 31068 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Palomo, Jake | 28 W Huthchins Place #714 | | San Antonio | TX | 78238 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Palomo, Steven | 1919 W Gerald | Jake(Dad&Groom | San Antonio | TX | 78211 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lambert, Jacob | 6027 Misty Valley Dr | | San Antonio | TX | 78242 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cardenas, Lazarus | 11229 Fowler Rd Unit 4 | | Atascosa | TX | 78002 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fernandez, Emily | 5449 Nutmeg Trail | | San Antonio | TX | 78238 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Manley, Robert | 190 Kestrel Circle | | Covington | GA | 30014 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Robbins, Stacey | 190 Kestrel Circle | | Covington | GA | 30014 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Robbins, David | 7501 South Olgsvy | | Chicago | IL | 60620 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McNeal, Cedric | 2566 Eastwood Drive | | Decatur | GA | 30032 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hughley, Roy | 997 Boulevard SE | | Atlanta | GA | 30312 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Contreras, Heins | 6705 Carvel Ln | | Houston | TX | 77074 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Contreras, Eddie | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Luna, Jose | 3409 Melony Hill | | Pearland | TX | 77584 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dollarhide, Lukas | 21341 Terreton Springs Dr | | Porter | TX | 77365 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ramirez, Edward | 6511 Bayridge Ln | | Houston | TX | 77048 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hodapp, Matt | 865 1St Ave SE | | Sioux Center | IA | 51250 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Perez, Tylor | 5120 Southwest 24Th Ave | | Dania Beach | FL | 33312 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ellis, Justin | 2765 Loch Raven Blvd | Apt H | Akron | OH | 44321 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Boyd, Rekwon | 3345 Sullivant Ave | | COLUMBUS | OH | 43204 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ingran, Joseph | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Allen, Andrew | 400 North 72Nd | | Hollywood | FL | 33024 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wessel, Matt | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Duncan, Guy | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Washnock, Michael | 365 No Main St | Apt 18 | Munroe Falls | OH | 44262 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McCarthy, Mikey | 436 Marview Ave | | Akron | OH | 44310 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Christian, Adam | 3487 Sanford Avenue | | Stow | OH | 44224 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kean, Tim | 2381 14Th St | | Cuyahoga Falls | OH | 44223 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cavcar, Brian | 2357 Ansley Street | Apt C | Alliance | OH | 44601 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Welch, Darrell | 3506 34Th Street Northeast | | CANTON | OH | 44705 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kinkead, Nick | 809 National Avenue | | Akron | OH | 44314 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jeffrey, Cody | 584 NW 1391 RD | | Holden | MO | 64040 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rivera, Erik | 4924 S Redbud Ave | | Broken Arrow | OK | 74011 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rodgers, Tyler | 393 Nw 501St Rd | | Centerview | MO | 64019 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fuller, Sadonte | 231 Green Springs Ter | | Palmetto | GA | 30268 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fuller, Santerra Sr | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hayes, David | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| TAYLOR, BRENDON | 10 Campfire Trail | | Kingston Ga | | 30145 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Temples, Trenton | 51 Valley View Dr, | Apt.F20 | Cartersville | GA | 30120 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Talyor, Ronny | 10 Camp Fire Trail | | Kingston Ga | | 30145 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Childress, Brandon | 3805 Kevin Ave | | Ft Worth | TX | 76133 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Matt | 6723 Buenos Aires APT 1098 | | North Richland Hills | TX | 76180 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hooper, Jacob | 226 Odell Rd | 2nd# Is Groom's | Springtown | TX | 76082 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Childress, Cameron | 2924 Santa Fe Trail | | Fort Worth | TX | 76116 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Foulks, Allen | 3900 Estancia Way | | Fort Worth | TX | 76108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Childress, Ethan | 2924 Santa Fe Trl | | Fort Worth | TX | 76116 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Foulks, Brent | 20510 Appache Lake Dr | | Katy | TX | 77449 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Puente, Bryce | 145 N Natural Spring Ln | | Azle | TX | 76020 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Calvin | 248 Paradise Dr | | Douglasville | GA | 30134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Eugenio, Esteban | 119 Bollen Ln | | Hiram | GA | 30141 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Warner, Marquis | 2696 Tucson Way | | Powder Spring | GA | 30127 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Keenan | 403 Darby's Run Ct | | Hiram | GA | 30141 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dobbs, Jerrod | 201 Lavaca St. #242 | | Austin | TX | 78701 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Garcia, Matthew | 201 Lavaca St. #242 | | Austin | TX | 78701 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weiser, Brian | 18720 Chrighton Casle Bend | | Pflugerville | TX | 78660 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bartlett, Ryan | 5513 Bradford Pear Ln. | | Austin | TX | 78744 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stevenson, Seth | 15 N Raccoon Rd | Apt 301 | Austintown | OH | 44515 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stevens, Nate | 6300 South Ave | Apt 103 | Boardman | OH | 44512 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McFarland, Ray | 2201 S Lakeline Blvd | Unit 2302 | Cedar Park | TX | 78613 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flanigan, Zion | 2695 Elizabeth Dr Sw | | Warren | OH | 44481 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flanigan, Zaidan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stehura, Trenton | 5001 Palmyra Rd SW | | Warren | OH | 44481 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kover, Ethan | 370 Eldon RD NW | | Warren | OH | 44483 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McConnell, Joe | 2695 Elizabeth Dr Sw | | Warren | OH | 44481 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Villarreal, Mario | 2937 Horne Road | | Corpus Christi | TX | 78415 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Corales, Edward | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Valle, William | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ellis, Terry | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Christiansen, Scott | 2201 Rhode Island Ave Southeas | | Massillon | OH | 44646 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Berkowitz, Nicholas | 3474 Cardiff Ave Nw | | Canton | OH | 44708 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stalnaker, Avery | 1668 Scioto Way | | Newark | OH | 43055 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Heline, Joe | 5648 Vantaghill | | Massillon | OH | 44646 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kuhn, Ben | 4695 Sheets Rd Nw | | Lancaster | OH | 43130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stimpert, Troy | 1760 State Route 603 | | Ashland | OH | 44805 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bradford, Roger | 3583 Wales Ave NW | | Massillon | OH | 44646 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Crow, Kyle | 4293 Carroway Circle Northwest | | Massillon | OH | 44646 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Altimore, Larry | 20285 Us Highway 27 | | Minneola | FL | 34715 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Christian, David | 598 Deerwood Dr | | Tallmadge | OH | 44278 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Morrison, Andy | 2000 Day St #1 | | Lincoln | NE | 68510 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jindra, Artyom | 64 West Gte Cr | Apt C | Akron | OH | 44313 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rankins, Maurice | 339 Summit Drive | | Akron | OH | 44304 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stockslager, Joel | 1172 Runge Ave | | Struthers | OH | 44471 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burkhart, Carson | 895 Clintonville Rd | | Mercer | PA | 16137 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stockmeister, Mark | 4291 Gregory Road | | Willard | OH | 44890 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jindra, Todd | 7512 Estate Ave | | Hudson | OH | 44236 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stockslager, Glen | 676 Devitt Ave | | Campbell | OH | 44405 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Civils, Ryan | 633 Hillcrest Cir | | Lansing | KS | 66043 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kreiner, Matthew | 720 Ottawa St | | Leavenworth | KS | 66048 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Day, Joseph | 10703 Newton Ave | | Kansas City | MO | 64134 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thomas, Hughsden | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| ONeill, Cory | 711 Derby St | | Raymore | MO | 64083 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Matthews, Shawn | 864 Ambient Way | | Atlanta | GA | 30331 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lankford, Devante | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Matthews, Kevin | 917 Wood Hollow Dr Se | | Marietta | GA | 30067 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Douglas, James | 3791 Shenfield Drive | | Union City | GA | 30291 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Shon | 5295 Serenity Lane SW | | College Park | GA | 30349 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Dayvon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shelton, Branden | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Knights, Andre | 4495 South River Bend | | Ellenwood | GA | 30294 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Whittaker, Mark | | | NORCROSS | GA | 30092 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Knights, Brandon | | | College Park | GA | 30349 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Knights, Tarek | | | Lithonia | GA | 30058 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Minter, Senqua | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bakari, Salim | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McGriff, Bryron | | | Lithonia | GA | 30058 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alley, Hunter | 1917 Castle Gate Circle | | San Marcos | TX | 78666 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roseman, Ryan | 1307 North Main Street | | Dayton | TX | 77535 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wells, Marshall | 1778 Fm 2797 | | Dayton | TX | 77535 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wells, Sammy | 1778 Fm 2797 | | Dayton | TX | 77535 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lewis, Chris | 4173 Fm 1008 | | Dayton | TX | 77535 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Logan, Zak | 429 E Hillcrest Ave | | New Castle | PA | 16105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kuhs, Jessy | 3 W Englewood Ave | | New Castle | PA | 16105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fenske, Karl | 1159 117H St | | | | 16160 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hambrick, Rashaad | 733 Altman Rd | | New Castle | PA | 16101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hartz, George | 1568 Butler Pike | | Mercer | PA | 16137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hartz, Matthew | 213 Maple Sugar Ln | | Harrisville | PA | 16038 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lidell, Bobby | 6321 Saint Vergil | Apt 33 | Canfield | OH | 44406 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kuhs, Cody | 3 W Englewood Ave | | New Castle | PA | 16105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Staab, Brandon | 2172 Nemaha Lane | | Logan | IA | 51546 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vellinga, Dylan | 1219 26Th St | | Sioux City | IA | 51104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Walker, Adam | 116 E 4Th St | | Logan | IA | 51546 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Young, Mike | 2114 S Cedar St | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nettleton, Tyler | 3209 Parkview Blvd | | Sioux City | IA | 51105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Staab, Brogan | 200 B Street | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nelson, Grayson | 2173 Nemaha Lane | | Logan | IA | 51546 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Staab, Brian | 200 B Street | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Price, Jordan | 312 S Court At | | Elk Point | SD | 57025 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pettigrew, Deandre | 5258 Aruba Circle | | Augusta | GA | 30909 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perry, Darryl | 96 Paris Cir Unit A | | Hiram | GA | 30141 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bowens, Allen | 4929 Know Court | | Scott Airrforce Base | IL | 62225 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Jayvion | 4488 Lily Brooke Court | | Atlanta | GA | 30327 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fisher, Anthony | 10705 Academy Park Dr | | Jacksonville | FL | 32218 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Patton, Michael | 75 Country Club Dr | | Danville | IL | 61832 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perry, Darryl (BIG) | 69 Mary Dean Ln | | Hiram | GA | 30141 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pettigrew, Cary | 4488VIily Brooke Court | | Atlanta | GA | 30327 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Carter | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stancill, Scott | 2513 Friar Tuck Ln SE | | Snellville | GA | 30039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carter, Will | 1037 Pin Brook Drive | | Lawrencevile | GA | 30043 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cypher, Christian | 842 Brannons Trail Dr | | Lugoff | SC | 29078 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lewis, Kane | 1037 Pin Brook Drive | | Lawrenceville | GA | 30043 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schiano, Ken | 715 Jett Rd | | Woodstock | GA | 30188 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hurst, Dan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bradberry, Josh | 3020 Corvair St | | Cumming | GA | 30041 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hernandez, Jeremy | 2026 W Craig Pl | | SAN ANTONIO | TX | 78201 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sauceda, Matt | 302 Coronet St | | San Antonio | TX | 78215 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mundt, Dylan | 26202 Dark Horse Ln | | Santonio | TX | 78260 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Evans, Robert (Ziggyz) | 6708 Tulsa Cv | | Austin | TX | 78723 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Suarez, Jesus | 7600 Blanco Rd 1105 | | San Antonio | TX | 78216 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alvarado, Joe | 1711 Corita St | | San Antonio | TX | 78209 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rios, Michael | 100 Lorenz Rd | Apt 903 | San Antonio | TX | 78209 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Archuleta, Israel | 7701 E Almond St | | Tucson | AZ | 85730 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ratcliff, Adam | 26284 Sullen Road | | Bedford | OH | 44146 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Penrod, Brandon | 407 Baryl Drive | | Kent | OH | 44240 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Santana, Josh | 5511 Belmont Avenue | | Parma | OH | 44129 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Giacone, Jordan | 9201 Boehm Dr | | Lenexa | KS | 66219 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dolan, Peter | 2114 South Central St | | Olathe | KS | 66062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Giacone, Mike | 1114 South 105Th St | | Kansas City | KS | 66111 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garcia, Bryan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ayala, Rogelio | 4596 Lincoln Way SW | | Lilburn | GA | 30047 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Villarreal, Bernardo | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Craig, Stephen | 22 Florentina | | Platte City | MO | 64079 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hawkenson, Tyler | 6988 142Nd St | | Basehor | KS | 66007 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Henderson, James | 11125 N Skiles | | Kansas City | MO | 64157 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kenney, Jeremey | 10201 Keswick Dr | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kenney, Greg | 35157 Center Ridge Rd | Lot 104 | N. Ridgeville | OH | 44039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mitchell, Terry | 6634 Grove Field Lane | | Houston | TX | 77084 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kuruts, James (Kyle) | 2423 Captens Ne | | Canton | OH | 44721 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Helfer, Logan | 1510 S Melrose Drive | | Vista | CA | 92081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kuruts, Brady | 2423 Captens Street Northeast | | Canton | OH | 44721 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morton, Chester | 6141 Firestone Ave Ne | | Canton | OH | 44721 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mikolon, Emil | 83 Depot St | | FOREST | PA | 18421 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Montez, Daniel | 2674 Cloud Lane | | Decatur | GA | 30034 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cabrera, Christian | 535 Gregory Ln., | | Acworth | GA | 30102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Montez, Daniel Sr. | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Page, Jeremy | 9131 Coventry Dr | | Northfield | OH | 44067 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Higgins, Carl | 815 Bearsley St | | Akron | OH | 44311 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Civils, Jayce | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brendan, Nichols | 9427 Lost Pond DR APT C | | Twinsburg | OH | 44087 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Xavier, Cloud | 8701 Wellmon ST | | Bedford | OH | 44146 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brody, Bellante | 1938 Antoinette Street | | West Mifflin | PA | 15122 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Patterson, Nick | 326 Lincoln Street | | Janesville | WI | 53548 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WadeJohnson, Louis | 1906 Brookfield Drive | | Akron | OH | 44313 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adams, Johnson | 1906 Brookfield Dr | | Akron | OH | 44313 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Griffin, Steve | 1010 Woodward Ave | | Akron | OH | 44310 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, David | 3675 Mulberry Pl | | Dublin | CA | 94568 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hollis, Derrick | 563 Patterson Avenue | | Akron | OH | 44310 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Young, Elliot | 143 East Mapledale Ave | | Akron | OH | 44301 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Edwards, Jamiere | 1906 Brickfield Dr. | | Akron | OH | 44313 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hoye, Jonathan | 6581 River Glan Dr | | Atlanta | GA | 30296 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Muse, Cedric SR | 5543 S. Honore | | Chicago | IL | 60636 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Muse, Cedric Jr. | 5543 S. Honore | | Chicago | IL | 60636 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Kolby | 520 Surfside Dr 64 | | Lincoln | NE | 68528 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hansen, Brandon | 1115 Elway Street | | St. Paul | MN | 55116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lennemann, Quinn | 8706 W. 64Th Place | 103 | Overland Park | KS | 66202 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kube, Drake | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| DeVos, Tyler | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Dave | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Waldsmith, Ricky | 107 Mulita Dr | | Oak Point | TX | 75068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Idris, Tijani | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hanley, Chris | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thurman, Kelvin | | | Euless College | TX | 76039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dickey, Larry | 2802 Horseback Station | | | TX | 77845 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hanley, Kourtny | 3875 Happy Canyon Dr | | Dallas | TX | 75241 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sparks, Brett | 3314 Judythe CT | | Bryan | TX | 77803 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dickey, Curtis | 702 Glenview Dr. | | Mansfield | TX | 76063 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Rogers, Chad | 159 Martin Lurther King | | Caldwell | TX | 77836 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Brooks, Michael | 3401 Sandra Dr | | Bryan | TX | 77801 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Latson, Kaidrion | 1513 Congo Street | | Bryan | TX | 77803 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Hedge, Billy | 409 Legion Court | | Bryan | TX | 77803 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Monroe, Glen | 2519 Rhapsody Ct | | Bryan | TX | 77802 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Hanley, Nelson | 3875 Horny Canyon Dr | | Dallas | TX | 75219 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Reynolds, Anthony | 1108 Alminar Ave. SE | | Palm Bay | FL | 32909 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Johnson, Carl | 4375 W Lincoln Hwy | | Gomer | OH | 45809 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Kempton, Nick | | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Lawler, Mike | 3740 Ashton Wood Pl | | Columbus | OH | 43230 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Odum, Max | | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Curtis, Ron | 1328 Finch Dr | | Bolwing Green | OH | 43402 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Johnson, Mike | 4375 W Lincoln Hwy | | Gomer | OH | 54809-9723 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Cano, Carlos | | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Vides, Jacob | 7410 Puerta Vallarta Dr | | Houston | TX | 77083 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Kasali, Adleke | 7500 Branford Pl Apt 1104 | | Sugarland | TX | 77479 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Rose, Damani | 11715 N Evelyn Cir | | Houston | TX | 77071 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Herrera, Jorge | 10503 Windmark Ln | | Houston | TX | 77099 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Sierra, Miguel | 4204 D St | | Houston | TX | 77072 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Flores, Aiden | 1800 Wolf Creek Dr | | Arlington | TX | 76018 | | | | | 0 | | | Customer | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nelson, Geral | 7207 Lincoln Trace | | San Antonio | TX | 78222 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Monjaras, Tyler | 98 Tanglewood Dr | | Huntsville | TX | 77340 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Monjaras, Taden | 98 Tanglewood Dr | | Conroe | TX | 77302 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mosqueda, Arturo | 11585 Alamo Ranch Parkway | | San Antonio | TX | 78253 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Monjaras, Celso | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Munkvold, Kordell | 43189 Stone Church Rd | | MENNO | SD | 57045 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Heckenleibel, Josh | 47339 290Th St | | MENNO | SD | 57045 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Munkvold, Stephen | 47339 290Th St | | MENNO | SD | 57045 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wiskur, Jake | 805 1St Street | | Dakota Dunes | SD | 57040 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Munkvold, Kyle | 224 W Henery St | | Freeman | SD | 57029 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vaith, Jacob | 43189 Zonechurch Road | | MENNO | SD | 57045 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mehlhaff, Ethan | 27940 422Nd Ave | | Olivet | SD | 57052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mehlhaff, Eli | 27940 422Nd Ave | | Olivet | SD | 57052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodgers, Ayden | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bonge, Charles | 600 Surfside Dr. Apt187 | | Lincoln | NE | 68528 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Luedke, Brian | 7310 Twin Oks Rd | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stollar, Joe | 2003 South 23 | | Lincoln | NE | 68502 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bonge, Brad | 3555 S 51St | | Lincoln | NE | 68506 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Graff, Clint | 2079 29Th Rd | | Hollenberg | KS | 66946 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Graff, Tregan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Neville, Eric | 16497 Evergreen St Apt 315 | | Gardner | KS | 66030 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Neville, Ethan | 12837 South Ropahoe Dr | | Olathe | KS | 66062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Leach, Khris | 6007 East 132Nd Terr | | Kansas City | MO | 64030 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Austin, Adam | 1434 E Willow Dr | | Olathe | KS | 66062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Higgins, Riley | 6607 E 152Ter | | Kansas City | MO | 64030 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ginger, Beau | 6287 Medowbrook Dr | | Mentor | OH | 44060 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Cory | 8142 Concord Dv | | Mentor | OH | 44060 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Greig, Nick | 7007 Glen Ledge | | San Antonio | TX | 78239 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anderson, Lakeith | 5239 Eisenhour Rd | | San Antoniot | TX | 78218 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Richardson, Rodney | newman Stage | 2nd#Wife | San Antonio | TX | 78254 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Edwards, Darryl | 4600 Mueller Blvd 2003 | | Austin | TX | 78723 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Baker, Warren | 168 Santa Clara Loop | | Marion | TX | 78124 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Warrior, Roy | 3815 Bacall Way | | Converse | TX | 78109 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alexander, Deitrich | 7007 Glen Ledge | | San Antonio | TX | 78239 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anderson, Aacen | 5023 Mustang View | | San Antonio | TX | 78244 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ashford, Dewayne | 5023 Mustang Vw | | San Antonio | TX | 78244 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Neal, Donovan | 305 Apache Trail | | Alvarado | TX | 76009 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Torres, Gabriel | 118 Cherokee Trail | | Alvarado | TX | 76009 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Torres, Jonathan | | | Waxahachie | TX | 75167 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Swindell, Rocky | 404 Corsoncia St | | Hilsboro | TX | 76445 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Terry, Garrett | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Torres, Cash | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Salinas, Horacio | 8408 Burr Oak Ct | | Alvarado | TX | 76009 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hickman, Tyler | | | | OK | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Torres, Nicolas | 403 South Second Ave | | Mansfield | TX | 76063 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rauner, Preston | 7200 Starr St | | Lincoln | NE | 68505 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Snelling, Grant | 2731 S 41St St | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rauner, Rylee | 1932 S 49Th St | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| VanTreck, Logan | 6515 Sundance Ct | | Lincoln | NE | 68512 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wehrman, Adam | 5210 Leighton Ave | | Lincoln | NE | 68504 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Buresh, Caleb | 5249 Betty Lou Blvd | | Lincoln | NE | 68516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Baker, Caleb | 1142 N 44Th St | | Lincoln | NE | 68503 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rauner, Cameron (13) | 1932 S 49Th St | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rauner, Blake (12) | 1932 S 49Th ST | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thibamlt, David | 9006 Trader Drive | | Lincoln | NE | 68507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rauner, Brian | 1932 S 49Th St | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burns, Jesse | 6303 Overbrook Drive | | Flowery Branch | GA | 30542 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Peavey, Clayton | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Little, Trey | 2116 S Delrosa St | | Ridgecrest | CA | 93555 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alder, Jacob | 3261 Lake Geneva Ct | | Isabella | CA | 93240 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Denison, Grant | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dyson, Cameron | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dorsey, Derik | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Maskovich, Jacob | 718 David Dr | | Streetsboro | OH | 44241 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Adams, Ahron | 9214 Ames Ave | | Omaha | NE | 68134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kramer, Dawson | 1325 N 111Th Plaza | | Omaha | NE | 68124 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Yarbrough, Jake | 13418 Shirley St | | Omaha | NE | 68144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Grady | 19718 Jabob St | | Omaha | NE | 68135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Christiansen, Parker | 11031 Mattason St | | Omaha | NE | 68137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Godek, Jack | 1439 East St | Unite 2 | Tucson | AZ | 85719 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Christiansen, Dylan | 11031 Maddison St | | Omaha | NE | 68137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Padilla, Nate | 14906 Brookside Ci | | Omaha | NE | 68144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jackson, Connor | 1815 Long Beach St | 202 | Papilion | NE | 68133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dropinski, Dom | 10233 Edna St | | | | 67128 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adams, James | 4805 State Highway 133 | | Blair | NE | 68008 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Padilla, Cruz | 14906 Brookside Dir | | Omaha | NE | 68144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adams, Jerry | 5715 N 158Th St | | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Yarbrough, Ben | 7413 Sun Valley Dr | | Bellevue | NE | 68157 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Godek, Joe | 5034 White Cloud Dr | | Bellevue | NE | 68157 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flynn, Alex | 2301 Holdredge St | | Lincoln | NE | 68503 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schwindt, Zach | 1211 N 26Th St | | Lincoln | NE | 68503 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Novak, Nick | 1524 Stone St | Apt 1 | Falls City | NE | 68355 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davis, Andrew | 1049 K St | | Pawnee City | NE | 68420 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flynn, Casey | 912 Ne 15Th | | Kansas City | MO | 64155 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Araiza, Hector | 15143 Field Sparrow | | San Antonio | TX | 78253 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Araiza, Gavyn | 14111 Ava Way | | San Antonio | TX | 78253 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Araiza, Jesse | 106 Grapeland | | SAN ANTONIO | TX | 78214 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Balderas, Bobby | 1971 Verdi Rd | | Pleasanton | TX | 78064 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Navarro, Leonard | 1304 W Pyron | #B | San Antonio | TX | 78211 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Rodriguez, Alex | 7002 Alsbrook Dr. | | San Antonio | TX | 78223 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Zavala, Joe | 7827 Black Oak Pass | | San Antonio | TX | 78223 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ayala, Luis | 9626 Calmont Way | | San Antonio | TX | 78251 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Araiza, Jesse SR | 106 Grapeland | | SAN ANTONIO | TX | 78214 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hollis, Noah | 514 Mcevoy St #2 | | Mauston | WI | 53948 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Delaney, Devin | 1236 Sandy Ln | | Hazel Green | WI | 53811 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Crandall, Alex | 4033 Monona Dr 104 | | Monona | WI | 53716 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Searle, Ryan | 1908 Ridgewood Drive | | Papilion | NE | 68133 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Noonan, Sam | 607 Main St | Apt 3 | Lubbock | TX | 79401 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Sewell, Zack | 232 Valeside Ave NE | Apt G | Massillon | OH | 44646 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Robinholt, Barry | 253 Gayle Dr | | Sheffield | OH | 44054 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Sheall, Logan | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Kellar, Aaron | 200 Hidden Cv | | Amherst | OH | 44001 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Vetrovsky, Jamie | 112 Pembroke Rd | | Akron | OH | 44333 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Henderson, Don | 36809 Rommel Mill Dr | | N. Ridgeville | OH | 44039 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Robinholt, Tom | 32845 Woodspring Cir | | N. Ridgeville | OH | 44039 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Williams, Patrick | 5425 Driftwood Rd | | Columbus | OH | 43229 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pitts, Nate | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Walcott, Shane | 6610 Silver Eagle Way | | Concord | NC | 28027 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Roy, Justin | 5203 Tuscany Rd | | Rocky Mount | NC | 27803 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pugh, Napolian | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Spruill, Demetrius | 3021 Chislet Dr | | Midlothian | VA | 23112 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fleming, Raijon | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Spencer, John | 1372 Walshire Dr N | | Columbus | OH | 43232 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mickle, Terrance | 10140 REINDEER WAY LN | | Charlotte | NC | 28216 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bozman, Gary | 1433 Loretta Ave | | Columbus | OH | 43211 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Benson, Cameron | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Peterson, Tyler | 1113 S St Marys St | | Sioux City | IA | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Peterson, Christian | 5209 Lindsor Ave | | Sioux City | IA | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Luken, Tim | | | | IA | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hockom, Doug | 4230 Hickory Lane | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hoffman, Ben | 3040 Lafayette St. | | Saint Joseph | MO | 64507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Peterson, Andrew | 6417 Waterloo Rd | | Atwater | OH | 44201 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cerny, Jim | 2128 Renwick Dr | | Poland | OH | 44514 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gonzales, Damion | 1499 Beachview Drive | | Lake Milton | OH | 44429 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Overhult, Gavin | 6417 Waterloo Rd | | Atwater | OH | 44201 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Andrews, Richard | 717 Clinton St | | Ravenna | OH | 44266 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Whalen, Matthew | 926 Shumaker Dr | | Bellevue | OH | 44811 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Whalen, Hudson | 629 Shumaker | | Bellevue | OH | 44811 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Whalen, Dawson | 629 Shumaker | | Bellevue | OH | 44811 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hey, Mason | 826 Shumaker | | Bellevue | OH | 44811 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bowers, Lenny | 220 Sherman St | | Bellevue | OH | 44811 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Delarosa, Jesus | 8602 E Ansley Pl | | San Antonio | TX | 78227 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Quinn, Jerome | 1338 Terrier Dr | | Akron | OH | 44321 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Malone, Kelvin | 3113 Dunstone Avenue | | Akron | OH | 44312 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jeffries, Jon Sr | 1714 Chef Field Dr | | Akron | OH | 44320 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clark, Gregory Sr. | 921 Mercer Ave | | Akron | OH | 44320 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Quinn, Jerome Sr. | 1714 Schefild Dr | | Akron | OH | 44320 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jeffries, Jon Jr. | 1852 Delia St | | Akron | OH | 44320 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jeffries, Jon II | 1852 Delia St | | Akron | OH | 44320 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gaines, Aaron | 453 Crestwood Avenue | | Akron | OH | 44302 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clark, Gregory II | 921 Mercer Ave | | Akron | OH | 44320 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clark, Ronnell | 1914 Park Gate Ave | | Akron | OH | 44320 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Evans, Leon | 1914 Park Gate | | Akron | OH | 44320 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jeffries, Jaion | 1714 Chefield Dr | | Akron | OH | 44320 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Drummond, Marquin | 921 Mercer Ave | | Akron | OH | 44320 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zarate, Matthew | 130 West Corral Trlr 104 | | Corpus Christi | TX | 78363 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Arredondo, Aaron | 5109 County Road 6 | | Bishop | TX | 78343 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arredondo, Damian | 2415 E Santa Gertrudis Street | | Corpus Christi | TX | 78363 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Calvo, Jonathan | 611 W Ella Ave | | Corpus Christi | TX | 78363 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Morris, Dylan | 1012 Lyndale Street | | Corpus Christi | TX | 78363 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bachenberg, Teddy | 402 S Park St | | Fairmont | MN | 56031 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lyons, Colby | 1014 Day St | | Fairmont | MN | 56031 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Olson, Alex | 1765 90Th St | | Fairmont | MN | 56031 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Osmas, Dayton | 1125 N Main | | Fairmont | MN | 56031 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bachenberg, Christian | 1669 120Th St | | Welcome | MN | 56181 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lindgren, Michael | 822 Webster St | | Fairmont | MN | 56031 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wittmus, Mitchell | 161 Ash St W | | Trimont | MN | 56176 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mahlman, Avery | 1406 Lucia Ave | | Fairmont | MN | 56031 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sauck, Landon | 402 S Park St | | Fairmont | MN | 56031 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Curry, Timothy | 428 Trees of Avalon Parkway | | McDonough | GA | 30253 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Harvest, DeQuerious | 2763 Green Oaks Dr | | Montgomery | AL | 36107 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Corey | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Austin, Martez | 5085 Arpahoe Trail | | College Park | GA | 30349 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davis, Jordan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Young, Orlando | 5341 Old Selma Rd | | | | 36110 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sawyer, Loron | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Turley, Richard | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Curry, Timothy | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burch, Bryson | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kimble, Christian | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hardy, Tyler | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Crowe, Lamar | 653 B Dempsey Loop Rd. | | Adairsville | GA | 30103 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crowe, Chris | 3800 Dews Pond Rd | | Calhoun | GA | 30701 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stewart, Josh | 558 Brown Farm Road SW | | Calhoun | GA | 30701 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wesson, Cameron | 130 Walraven Way | | Calhoun | GA | 30701 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Firechild, Seth | 3 Moris Street | | Cartersville | GA | 30120 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nicholson, Barry | 653B Dempsey Loop | | Adairsville | GA | 30103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gross, Trey | 1218 Mulberry St | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hustak, Mike | 2550 Colony Park Place Apt B | | Stow | OH | 44224 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ross, Donte | 8404 E 91St St | | Kansas City | MO | 64138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Velsaco, Juan | 4500 East 16Th Street | | Kansas City | MO | 64127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Corlew, Tyler | 15320 Grand Summit Extention | 103 | Kansas City | MO | 64030 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Almaghrabi, Mohamed | 8507 W 150Th St | | Overland Park | KS | 66223 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Levy, Justin | 3958 North Peachtree Rd | | Chamblee | GA | 30341 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| MEADOWS, SPENSER | 2116 S Paxton St | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Meadows, Scott | 702 E Blue Earth | | Lake Crystal | MN | 56055 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Russell, Bill | 304 N 14Th St | | Denison | IA | 51442 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Meadows, Colin | 30 Estes Ave NW | | Madelia | MN | 52062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Slaughter, Derek | 2105 Linden North Trail | | Mankato | MN | 56003 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Claypool, Ben | 139 Kelly Court | | Waterloo | IA | 50701 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Veldrick | 3632 Brown Drive | | Decatur | GA | 30034 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hobbie, Tyler | 98 Leray Ave | | Eagle Lake | MN | 56024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hobbie, Matt | 4760 Natchez Court | | Savage | MN | 55378 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Letourneau, Abe | 51675 Eagle Lake | | Lake Crystal | MN | 56055 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Loos, Adam | 318 E Rock St | | Mankato | MN | 56001 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perez, Gilbert | 11106 Indian Canyon | | San Antonio | TX | 78252 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Arrellano, Rafael | 14200 Vance Jackson Rd | | San Antonio | TX | 78249 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pardo, Tommy | 318 Palma Noce | | San Antonio | TX | 78253 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Benton, AJ | 11918 Oatway Vly | | San Antonio | TX | 78252 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Langston, Deaanthony | 923 Lee Hall | | SAN ANTONIO | TX | 78201 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vallejo, Yvonne | 1509 Standish St. | | Floresville | TX | 78114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Torres, Justin | 2025 Rosalie St | | Corpus Christi | TX | 78418 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Torres, Jonathan | 15106 Western Skies Dr | | Houston | TX | 77086 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Torres, Tony | 2625 Wool Drive | | Corpus Christi | TX | 78414 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Torres, Joshua | 2625 Wool Drive | | Corpus Christi | TX | 78414 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fink, Charles | 449 6Th St Sw | | Huron | SD | 57350 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fink, Dylan | 814 N WINSOR ST | APT 8 | Mitchell | SD | 57301 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fink, Devin | 449 6Th St Sw | | Huron | SD | 57350 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fink, Travis | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Collins, Phil | 125 Hidden View Drive | | Sioux City | IA | 51105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lee, Julian | 96 Ridgeview Rd | | Sioux City | IA | 51104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hooks, Troy | 301 Wesley Pkwy | Apt 510 | Sioux City | IA | 51103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Summers, Brady | 321 Sergeant Square Drive | Unit 92 | Sergeant Bluff | IA | 51054 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lewis, Antonio | 2400 BUSINESS CENTER DR | | Pearland | TX | 77584 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Collins, Eli | 125 Hidden View Dr | | Sioux City | IA | 51105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Whitlock, Alan | 1500 River Dr South | | Sioux City | IA | 51109 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Drummond, Ricky | 33 Parkway Blvd | | Alliance | OH | 44601 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mann, Micah | 702 Meadow Ridge Ave Nw | | Canton | OH | 44708 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Beall, Luke | 1619 34Th St NE | | CANTON | OH | 44714 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Frame, Brendan | 370 Fulton Dr Nw | | Canton | OH | 44718 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| James, Eric | 13962 Clifton Blv | | Lakewood | OH | 44107 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Albert, Alex | 1657 Hampton Knoll Drive | | Akron | OH | 44313 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stjean, Brian | 1628 Blempton Rd Nw | | Massillon | OH | 44646 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thomas, Brendan | 446 Wolcott Ave | | Kent | OH | 44240 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Morrell, Timothy | 1340 Windage Ct. Sw | | Marietta | GA | 30008 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hobbie, Kevin | 639 Park Ave | | Brookings | SD | 57006 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| ODonnell, Bradley | 24 Fitzloff Ave | | St. Clair | MN | 56080 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rasp, Zach | 467 Ophelia ST | | Newton Falls | OH | 44444 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| DiVincenzo, Michael | 81 Spring St | | Hubbard | OH | 44425 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| DiVincenzo, Damien | 330 Coitsville Rd | | Campbell | OH | 44405 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DiVincenzo, Vinny | 137 Broadway Ave | | Youngstown | OH | 44505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Maddox, Noah | 300 Providence Rd | | Dallas | GA | 30157 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boullain, Matthew | 2588 Skylane Drive | | Marietta | GA | 30062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alcide, Andre | 4086 Creekview Ridge Dr | | Sugar Hill | GA | 30518 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Whiddon, Cooper | 1183 Mitsy Hollow Dr Ne | | Marietta | GA | 30068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peters, Tanner | 42 Twelve Oaks Dr Se | | Cartersville | GA | 30120 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Maddox, James | 104 Hanna Dr Apt D | | Talking Rock | GA | 30175 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Taunton, Terry | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brass, Henry | 1140 Pine Grove Pointe | | Roswell | GA | 30075 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Spinelli, Erik | 1817 Jackson Ave NW | | Massillon | OH | 44646 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Spinelli, Ryan | 510 Sieber Ave | | Akron | OH | 44312 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lescallett, Brian | 6050 Elden Dr | | Sylvania | OH | 43560 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lescallett, Andrew | 3038 23Rd St | | Canton | OH | 44708 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Csuhta, Joe | 1772 Hampton Knowll Dr | | Akron | OH | 44313 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Colamonico, Jacob | 31321 Bloch Ave | | Jbla | WA | 98433 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mayes, Ralph | 811 Archwood Road | | Wadsworth | OH | 44281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bronson, Geoffrey | 14418 Foxford Way | | Houston | TX | 77015 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Deats, Erich | 17812 Arapaho Hill Ln | | Humble | TX | 77346 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bronson, Donavon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Horn, Kevin | 13969 Fm 777 | | Jasper | TX | 75951 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Teal, Jordan | 6555 N 17 TH Ave | | Phoenix | AZ | 85015-1377 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Courtney, Matthew | 5004 Memorial Drive | Apt 357 | Houston | TX | 77007 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fuentes, Emanuel | 11335 Moonlight Ridge Dr | | Humble | TX | 77396 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vides, Carlos | 7410 Puerta Vallarta Dr | | Houston | TX | 77083 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carrero, Joseph | 3774 Grafton Rd | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jawhari, Billy | 3774 Grafton Rd | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gomez, Xavier | 3774 Grafton Rd | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wampleman, Tyler | 4505 W 146Th St | | Cleveland | OH | 44135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bonaga, Rob | 4470 Avon Lake Road | | Litchfield | OH | 44253 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Balentine, Q | 6129 Wolff Rd | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Willis, Codie | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alhalabi, Rebal | 7691 Aldersyde Dr | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kenney, Aj | 1728 Old Windmill Trl | | Valley City | OH | 44280 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Clarence | 5486 Aplple Grove Rd | | Buford | GA | 30519 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garrett, Terrence | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dockett, Cedric | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thrower, Trey | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Purifoy, Jarmaal | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garner, Joey | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Glover, Nicholas | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rosas, Raul | 15455 Point Northwest Blvd #12 | | Houston | TX | 77095 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marin, Cipriano | 7115 Kirkglade Ct | | Houston | TX | 77095 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Montoya, Armando | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rosas, Ramon Sr | 15455 Point NOrthwest Blvd #12 2104 | | Houston | TX | 77095 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rosas, Raul Jr | Cleveland | | Pasadena | TX | 77502 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rosas, Raymond | 2701 Pasedena Blvd Apt 719 | | Pasadena | TX | 77502 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fowler, Richard | 314 Ivy Street | | Navasota | TX | 77868 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Warhol, Bruno | 18952 Bander Tr | | Stage Coach | TX | 77355 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lolley, Hunter | 9886 Summer Lane | | Richards | TX | 77873 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Derrett, Brady | PO BOX 108 | | Rongsperry | TX | 77875 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wetuski, Tyler | 314 Ivy Street | | Navasota | TX | 77868 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hamlet, Wesley | 6308 View Point Lane | | Richards | TX | 77873 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kibler, Wyatt | 1543 2nd St Apt 1 | | Cuyahoga Falls | OH | 44221 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kacic, Robby | 3510 Macantosh Lane | | Cott | UT | 84121 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hayden, Chase | 3133 Ave H | | Council Bluffs | IA | 51501 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wakehouse, Wayne | 1508 Ave K | | Council Bluffs | IA | 51501 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Montgomery, Dylan | 224 S 24Th St | | Council Bluffs | IA | 51501 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lemke, Riley | 1009 6Th Ave | | Council Bluffs | IA | 51501 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Jacob | 100 Ashland Crt | | Council Bluffs | IA | 51503 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Downing, Colton | 1508 Ave Kay | | Council Bluffs | IA | 51501 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Klein, Shawn | 4801 Underwood Ave | | Omaha | NE | 68132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Romey, Kasius | 20199 Glendale Ave Cir | | Omaha | NE | 68028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morris, Nathan | 606 North 11Th Street | | Plattsmouth | NE | 68048 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Walker, Trent | 2004 Avenue F | | Council Bluffs | IA | 51501 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Durkin, Josh | 700 Mitchell Bridge Rd | Apt 115 | Athens | GA | 30606 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Christensen, Tim | 1214 Saint Andrews Drive | | Aubern | GA | 30011 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| House, Justin | 1180 Peacock Drive | | Bishop | GA | 30621 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Herrera, Azahel | 104 3Rd St | | Glen Rose | TX | 76043 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Herrera, Cesar | 209 Paluxy St | | Glen Rose | TX | 76043 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rios, Jonathan | 18610 Dingo Stream Ln | | Katy | TX | 77449 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Talavera, Adam | 2183 CR 313 | | Glen Rose | TX | 76043 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Talavera, Christopher | 2183 Cr 313 | | Glen Rose | TX | 76043 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McGuire, Matt | 5732 96 | | LUBBOCK | TX | 79424 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mascorro, Marco | 3757 Trinity Terrace | | Euless | TX | 76040 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Herrera, Jovan | 715 Thunderbird St | | Hereford | TX | 79045 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Venegas, Cris | 302 W Panther Way | | Hewitt, Tx | | 76643 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mora, Emmette | 2183 CR 313 | | Glen Rose | TX | 76043 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Talavera, Alvino | 2183 CR 313 | | Glen Rose | TX | 76043 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Myers, Joe | 354 Lockwood St | | Akron Cuyahoga | OH | 44314 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Boka, Nick | 2607 Sylven Rd | | Falls | OH | 44221 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Phillips, Mitchell | 128 Oak St | | ELYRIA | OH | 44035 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Novak, Makz | 205 Courland St | | ELYRIA | OH | 44035 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Majercak, Joe | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mcberry, Kyle | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Baltierra, Michael | 3225 Fritz Swanson Rd | | Kilgore | TX | 75662 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hurt, Mark | 331 Jackson St | | Campbell | OH | 44405 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pisano, Timothy | 447 E Montrose St | | Youngstown | OH | 44505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Filand, Blaine | 42559 North 502Nd St | | Mankato | MN | 56003 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Turvold, Jordan | 212 East Main St | | St. Clair | MN | 56080 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Prange, Dylan | 212 Fairgrounds St | | Garden City | MN | 56034 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Winter, Devin | 71215 380Th St | | St. James | MN | 56081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mackrill, Terry | 224 Ann Dr | | Eagle Lake | MN | 56024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Deegan, Cole | 231 N Ridgely St. | | Kasota | MN | 56050 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Deegan, Dylan | 35581 480Th St | | Kasota | MN | 56050 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leiding, Ben | 108 Mallard Ct | | Mankato | MN | 56001 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rossum, Ryan Van | 1805 Orchard Ridge | | St. Peter | MN | 56082 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Just, Zach | 33867 Skyview Ridge | | St. Peter | MN | 56082 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gray, Matt | 1109 18Th St S | | New Ulm | MN | 56073 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brossard, Cody | 221 N Webster St | | Kasota | MN | 56050 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jensen, Brent | 23451 Valley Forge Rd | | Elko | MN | 55020 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sunderman, Jerry | 41533 593Rd Ave | | New Ulm | MN | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jensen, Sam | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jensen, Henry | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Landquist, Brady | 1257 Pinehill Blvd | | Waconia | MN | 55387 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peter, Mason | 401 W 9Th St | | Dell Rapids | SD | 57022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peter, Trevor | 312 W 7Th St | | Dell Rapids | SD | 57022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peter, Riley | 312 W 7Th St | | Dell Rapids | SD | 57022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulscher, Trevor | 13339 378Th Ave | | Abredeen | SD | 57401 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Klien, Eric | 1035 Clubhouse Court | | Dell Rapids | SD | 57022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hansen, Casey | 47210 245Th St | | Dell Rapids | SD | 57022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peter, Levi | 312 W 7Th St | | Dell Rapids | SD | 57022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peter, Louis | 312 W 7Th St | | Dell Rapids | SD | 57022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Solberg, Dale | 1301 Oak Creek Road | | Dell Rapids | SD | 57022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Justin | 1426 Galaxie Dr | | Hinton | IA | 51024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bailly, Rich | 3314 N 53RD ST | | Omaha | NE | 68104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Raitt, Andrew | 912 Logan St | | Wayne | NE | 68787 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Starr, Chris | 824 W. 3Rd St | | Valentine | NE | 69201 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bachelor, Aubrey | 110 N 4Th St | | Pleasant Dale | NE | 68423 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bailly, Chris | 3314 N 53Rd | | Omaha | NE | 68104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Anderson, Benson | 208 S Dugan St | | Welcome | MN | 56181 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Olson, Brandon | 918 North Prarie Ave | | Fairmont | MN | 56031 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stillman, Mark | 1663 Lenox New Lyme Rd | | Jefferson | OH | 44047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Eckenrod, Kurt | 731 East 16Th St | | ASHTABULA | OH | 44004 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stillman, Denny | 2004 Oaklawn Dr | | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Conlin, Tony | 2205 S 140Th Plz Apt 16 | | Omaha | NE | 68144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gioello, Josh | 1658 Us Highway 6 | | Jefferson | OH | 44047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stillman, Dennis | 6778 Slater Rd | | Andover | OH | 44003 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Teel, Brett | 2916 NE Cates St. | | Kansas City | MO | 64117 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rolette, Robert | 8356 Overhill Dr | | Kansas City | MO | 64138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Threlkeld, Lane | 1309 Easton Ct. | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rawie, Robert | 312 W Murray Ct. | | Liberty | MO | 64068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Teel, Randy | 4921 Meredeth St | | Liberty | MO | 64068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flesner, Chris | 5501 S 42Nd St Ct | | Lincoln | NE | 68506 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Taylor, Tristan | 15425 Old Town Dr | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vance, Chris | 4640 Leighton Ave | | Kansas City | MO | 64152 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haughton, Brady | 4630 Leighton Ave Apt | | Lincoln | NE | 68504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haughton, Ryly | 920 G Rd. | | Lincoln | NE | 68504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tyler, Hayden | 1449 E 6Th | | Chapman | NE | 68827 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Knobbe, Caehn | Fremont | | Fremont | NE | 68025 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haughton, Hunter | 1330 Eastridge Dr | | Tecumseh | NE | 68450 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haughton, Jackson | 1330 Gastridge Dr. | | Tecumseh | NE | 68450 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sensenig, Chris | 331 Walnut St. | | Primrose | NE | 68655 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tyler, Trent | 920 G Rd. | | Chapman | NE | 68827 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haughton, Ryan | 1330 Eastridge Dr. | | Tecumseh | NE | 68450 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Norman, Isaak | 210 North Broadway St. | | Fullerton | NE | 68638 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Strecker, Colby | 178 Sherman St Tecumseh | | Tecumseh | NE | 68450 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Horacek, Cole | 212 Sherman St | | Belden | NE | 68717 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mellott, Brandon | 3473 Menanderwood Dr | | Canfield | OH | 44406 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mellott, Tyler | 3234 42Nd St. | | Canfield | OH | 44406 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vaught, John | 1422 Marigold Dr | | Spring Hill | TN | 37174 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rouan, Sean | 858 Freperick St | | Niles | OH | 44446 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hatton, Luke | 141 S Main St | | Austintown | OH | 44515 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Evan | 6946 Slippery Rock Dr | | Canfield | OH | 44406 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Emerich, Greg | | | Farmdale | OH | 44417 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fusillo, Matt | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Blankenship, Trey | 4963 Jett Rd | | Marietta | GA | 30066 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Price, Harry | 528 Tomohawk Trl | | Dublin | GA | 31027 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Graves, Roderick | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ogletree, Curtis | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hrelja, Bradley | 7579 Partridge Meadows Dr. E | | Hudson | OH | 44236 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hrelja, Brandon | 9046 Cambridge Dr | | Sagamore Hills | OH | 44067 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Frantz, Jimmy | 7947 Mentor Ave | Apt208 | Mentor | OH | 44060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lewis, Lorenzo | 83 Ledge Rd. | Apt. 215A | Sagamore Hills | OH | 44067 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hofmann, Brandyn | 9193 Milford Dr | | Northfield, OH 44067 | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gorick, Tyler | 4628 Cox Dr Unit B | | Stow | OH | 44224 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Henry, Louis | 7579 Partridge Meadows Dr | | Hudson | OH | 44236 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Carrvon | 440 Sherman St | 201 | Akron | OH | 44311 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Henry, Silas | 7579 Partridge Meadows Dr. E | | Hudson | OH | 44236 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Henry, Ken | 7579 Partridge Meadows Dr. E | | Hudson | OH | 44236 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hrelja, Rob | 9046 Cambridge Dr | | Sagamore Hills | OH | 44067 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hazelrigg, Josh | 2305 NW London Dr | | Blue Springs | MO | 64015 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sylvester, Curtis | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Casterline, Nick | 1007 Johnson Dr | | Raymore | MO | 64083 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hazelrigg, Mark | 1901 S Ellison Way | | Independence | MO | 64050 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Casterline, Steve | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stoner, Ken | 1716 Barry Rd | | Independence | MO | 64057 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Luna, Julian | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haddix, Samuel | 1522 E 100Th St | | Kansas City | MO | 64131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haddix, Will | 435 W Oakdale Avenue 1C | | Chicago | IL | 60657 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Raddant, Paul | 102 Garfield Place | | Kansas City | MO | 64124 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Raddant, Andy | 4448 Summit St | | Kansas City | MO | 64111 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haddix, Chuck | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Waite, Austin | 613 S Holly Ave | | SIOUX FALLS | SD | 57104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mullinix, Shane | 812 W 4Th | | Canton | SD | 57013 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Deuschle, Kenneth | 6516 S Beal #2 | | Sioux Falls | SD | 57108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Streich, Nathan | 5001 W Equestrian Pl #3109 | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carroll, Tyler | 812 S Tayberry Ave | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Noeldner, Jesse | 3604 S Holbrook Ave | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Velazquez, Marcus | 3316 North Lincoln Trace Ave. | | Smyrna | GA | 30080 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Velazquez, Emilio | 2324 McClintock Road #108 | | CHARLOTTE | NC | 28205 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cejudo, Jair | 108 Winstead Road | | Sanford | NC | 27332 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McCollum, Freddy | 305 King Street #2-M | | Greensboro | NC | 27406 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garcia, Efrain | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Velazquez, Emilio Sr. | 1605 Tramway | | Sanford | NC | 27332 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Masteller, Morgan | 411 N 3Rd St | | Le Seuer | MN | 56058 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jones, Rayn | 201 S 4Th ST | B3 | Fort Pierre | SD | 57532 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Whitley, Chad | 608 Stewart Place | | PIERRE | SD | 57501 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Handcock, Braden | 3931 Del Norte Ct | | Brighton | CO | 80601 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Krinke, Zach | 313 N 2Nd St | | Mankato | MN | 56001 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hodge, Shawn | | | Cedar Hill | TX | 75104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pena, Skyler | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wagner, Ross | 5061 S 135Th St | Apt 5207 | Omaha | NE | 68137 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wagner, Will | 602 Germand St | | Fullerton | NE | 68638 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hall, Grant | 9911 Pratt St | | Omaha | NE | 68134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Boyce, Tristan | 19621 Marinda St | | Omaha | NE | 68130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Farenholtz, Trevor | 7965 N147T St | | Bennington | NE | 68007 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hawthorne, Joe | 2712 15Th Ave | | Central City | NE | 68826 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thomas, Kyle | 6901 S 89Th St | | Lincoln | NE | 68526 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Geiger, Thomas | 4121 New Mexico Ave | | Grand Island | NE | 68803 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schliep, Trevis | 13106 Olive St | | Omaha | NE | 68138 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hiemer, Tanner | 88 Trenridge Rd | | Lincoln | NE | 68505 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Waldron, Logan | 3300 N 14Th St | | Lincoln | NE | 68521 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sanders, Austin | 1220 Redstone | | Temple | TX | 76502 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Demps, Michael Sr | 9344 S 31St | | Lincoln | NE | 68516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sidlo, Nate | 3722 SW 91St | | Denton | NE | 68339 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Frew, Caleb | 1710 County Rd G | | Crete | NE | 68333 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Madlock, Micah | 8410 Pinedale Ln | | Lincoln | NE | 68520 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kubes, Clinton | 326 S 47Th St | | Lincoln | NE | 68510 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sidlo, Noah | 7931 Zachary Circle | | Lincoln | NE | 68507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sidlo, Tyson | 3722 SW 91St | | Denton | NE | 68339 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Waldron, Steve | 23250 SW 114Th | | Crete | NE | 68333 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sidlo, Jerry | 7931 Zachary Circle | | Lincoln | NE | 68507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McAfee, Carmello | 1458 W Lander | | Lincoln | NE | 68521 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Demps, Michael Jr | 3944 S 31ST | | Lincoln | NE | 68516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Demps, Malik | 3944 S 31St | | Lincoln | NE | 68516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sobczak, Riley | 8118 North 31St Street | | Omaha | NE | 68112 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Peters, Trevor | 5812 W Melrose Dr | | Janesville | WI | 53548 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Peters, Sean | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Polk, Kelly | 5542 Sedgewick Dr | | Rockford | IL | 61109 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Manhard, Kameron | 4040 Lane Rd | | Avon | OH | 44011 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ward, Chris | 612 Michael Blvd | | Cedartown | GA | 30125 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mcminn, Sean | 112 Overlook Ct | | Dallas | GA | 30157 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nall, Jeremy | 464 Bates Rd SE | | Cartersville | GA | 30120 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Foster, Braeden | 615 Supper Club Rd | | Dallas | GA | 30132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nassur, Brad | 65 Harmony Woods Dr | | Dallas | GA | 30157 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ward, Dillon | 16 Creekside Way | | Hiram | GA | 30141 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ward, Michael | 16 Creekside Way | | Hiram | GA | 30141 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Foster, Josh | 615 Supper Club Rd | | Dallas | GA | 30132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ward, Joey | 16 Creekside Way | | Hiram | GA | 30141 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McGill, Brad | 5668 OLD ORCHARD DR | | Geneva | OH | 44041 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hill, Steven | 2204 E40Th St | | ASHTABULA | OH | 44004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pascoe, Jake | 2801 Barber Ave | | Cleveland | OH | 44113 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pauley, Josh | 33 Hayes St | | Painesville | OH | 44077 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Manhard, Kody | 7763 Martin Dr | | Conneaut | OH | 44030 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Manhard, Kory | 7763 Martin Dr | | Conneaut | OH | 44030 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Liewer, Jackson | 34402 290Th St | | Burke | SD | 57523 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Liewer, Devin | 34402 290Th St | | Burke | SD | 57523 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bartelt, Trever | 400 4Th St Sw | | Watertown | SD | 57201 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Deinert, Rylee | 307 E 3Rd | | Mt Vernon | SD | 57363 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fischer, Riley | 3377 12Th Av Nw | | Watertown | SD | 57201 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fischer, Logan | 3377 12Th Ave Nw | | Watertown | SD | 57201 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| York, Gavin | 35297 282Nd St | | Burke | SD | 57523 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Delong, Ethan | 29836 353 Ave | | Herrick | SD | 57538 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bailey, Elijah | 3900 SE Ave | Apt 214 | Sioux Falls | SD | 57103 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hanson, Finn | 101 S Mable Ave | | Sioux Falls | SD | 57103 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Renner, Luke | 638 C Avenue | | Polleck | SD | 57648 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Liewer, Kamrin | 34402 290Th St | | Burke | SD | 57523 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sabatka, Noah | 1510 GRANDVIE W AVE | APT 15 | Papillion | NE | 68046 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sabatha, Travis | 1820 Dunbar Drive | | Plattsmouth | NE | 68048 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martinez, Cruz | 1104 Clinton Street | | Plattsmouth | NE | 68048 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Siemonsna, Dawson | 2010 Lincoln Ave | | Plattsmouth | NE | 68048 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hudson, Connor | 8208 S 161Th Ave | | Omaha | NE | 68136 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shunis, Ryan | 818 S 9Th St | | Plattsmouth | NE | 68048 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sabatka, Dan | 1820 Dunbar Dr | | Plattsmouth | NE | 68048 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Askins, Anthony | 735 Buttonwood LN | | BOYNTON BEACH | FL | 33436 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flask, Jayson | 87811 Fenton Crt | | Sagamore Hills | OH | 44067 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Buckmell, Matt | 10058 Pirates Trail | | AURORA | OH | 44202 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Christian, Adam | 1487 Mallard Cove | | Twinsburg | OH | 44087 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Walters, Jake | 1784 West Idlewood | | Twinsburg | OH | 44087 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McAdoo, Matt | 3700 9Th Avenue North Apt D 24 | | St Petersburg | FL | 33713 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moegling, Tim | 8190 Dover Farms Dr Apt 308 | | North Royalton | OH | 44133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Acmes, Mike | 448 Wintergree n Dr. | | Wadsworth | OH | 44281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hostetler, Lucas | 220 2Nd St Se | | Massillon | OH | 44646 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Saavedra, David | 1116 N Lincoln Ave | | SIOUX FALLS | SD | 57104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barillas, Danny | 8219 City Center Drivge | Apt 419 | La Vista | NE | 68128 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Balmaceda, Rodrigo | 1116 N Lincoln Ave | | SIOUX FALLS | SD | 57104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stacey, Logan | 20 Alumni St | Apt 106 | Vermillion | SD | 57069 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gutierrez, Ramon | 3121 Nw 204Th Lane | | Miami | FL | 33056 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Granum, Derek | 7808 E Marana St | | SIOUX FALLS | SD | 57110 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Worden, Dennis | 1520 S Riverdale Road | | SIOUX FALLS | SD | 57105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Saavedra, Paul | 5804 S Holbrook Ave | | Sioux Falls | SD | 57106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lopez, Robin | 4400 W 35Th St | Apt 111 | Sioux Falls | SD | 57107 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Frahm, Dalton | 7521 Sherman Dr | | Omaha | NE | 68134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Uthe, Jimmy | 1019 E Sunrise Place | Apt 207 | Sioux Falls | SD | 57108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Neemann, Adam | 8501 Morning Glory Ln | | Lincoln | NE | 68505 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Todd, Walter | 2601 N Eastman Rd 14002C7 | | Longview | TX | 75605 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kings, Robert | 2601 N Eastman Rd 14002C7 | | Longview | TX | 75605 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Roberts, Norman | 1501 E Whaley St | Apt 827 | Longview | TX | 75601 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lewis, Pierre | 7878 MARVIN D LOVE FWY | 2107 | DALLAS | TX | 75237 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Irby, Donovan | 741 Morosgo Dr | Apt 1120 | Atlantia | GA | 30324 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lawernce, Kay | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Livingston, John | 6807 Lancaster Crossing | | Flowery Branch | GA | 30542 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Livingston, Joe | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Morrell, Brett | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Harben, John | 117 Bessie Lusk Dr | | Canton | GA | 30115 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Andrusko, Jake | 16+1 Creekwood Dr | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wright, Morgan | 124 Deer Chase Lane | | Big Canoe | GA | 30143 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fischer, Matt | 435 Mccurry Trail | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sperin, Oliver | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mcdonald, Colin | 143 Crestbrooke Dr. | | Canton | GA | 30115 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Penque, Michael | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Eastman, Jacob | 5201 West Zeamer St | | Lincoln | NE | 68524 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Recker, Zach | 544 W Cumming St | | Lincoln | NE | 68521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Maatsch, Steven | 154 Red Oak Rd | | | | 42741 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rosecrans, Alex | 203 E Ada ST | | Meridian | ID | 83642 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Walker, Garrick | 1848 Nw Faesy Pl | | Lincoln | NE | 68528 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Potter, Kody | 1801 NW 46Th Street | | Lincoln | NE | 68528 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Powers, David | 409 18Th St | | Aurora | NE | 68818 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kopf, Trevor | 4201 N 7Th St | Apt 202 | Lincoln | NE | 68521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kloss, Cody | 1202 Pst | | Franklin | NE | 68939 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Scdoris, Jared | 141 S 90Th St | Apt233 | Lincoln | NE | 68520 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Recker, Luke | 544 West Cuming Street | | Lincoln | NE | 68521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gang, Matt | 8020 Pier Point | | Alpharetta | GA | 30005 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Butera, Justin | 3990 Washington Ave Apt 1447 | | Houston | TX | 77007 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weisberg, Adam | 8020 Pier Point Lane | | Alpharetta | GA | 30005 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mintz, Yonatan | 902 Drake Street | | Madison | WI | 53715 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weisberg, Andrew | 5390 Hampstead | | Duluth | GA | 30097 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gregg, Jared | 1115 Harney St #302 | | Omaha | NE | 68102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Walton, Tobias | 1525 Dillad Road | | Stone Mtn | GA | 30088 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Armour, Antwane | 3326 Decade Way | | Snellville | GA | 30039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Key, Jeffery | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Igidi, Dennis | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hart, Steve | 4450 Chartley Pl | | Stone Mountain | GA | 30083 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jefferson, Selena | 2150 Keheley Dr. | | Decatur | GA | 30032 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Culbreth, Carey | 2006 Jaunita Street | | Decatur | GA | 30032 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jackson, Michael | 1869 Valencia Rd | | Decatur | GA | 30032 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cook, Jasmine | 86 Temple Rd | | Covington | GA | 30016 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Daughtry, Derwin | 516 Harvick Cir | | StockBridge | GA | 30281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, David | 3913 Wabash Lane | | Ellenwood | GA | 30294 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dunn, Khance (4) | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Key, Chance (7) | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Furman, Rudolph IV | 2234 Scires Ct | | Decatur | GA | 30035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Turner, Trevon | 3622 Broadview Ct | | Decatur | GA | 30032 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Turner, Dontavious | 2301 Waldrop Pl | | Decatur | GA | 30034 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Paul, Nicholas | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Edwards, Dimitric | 313 S Shrank Ave | | Independence | MO | 64056 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Andrew | 976 Meadow Downs Trl | | Galloway | OH | 43119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Becker, Austin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Ken | 2029 Lakend | | FINDLAY | OH | 45840 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hachey, Richard | 1921 Hogan Dr | | FINDLAY | OH | 45840 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jeffery, Carter | 18511 E Susquehenna Ridge | | Independence | MO | 64056 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Beavers, Barrington | 6216 NW Hogan Dr | | Kansas City | MO | 64152 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gutzmer, Nicholas | 4110 NE County Line Rd | | St Joseph | MO | 64505 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Link, Kenealy | 280 A Brownsvurge Rd | | Newton | PA | 18940 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hernandez, Manuel | 12040 S Phlumm Rd | Apt 5102 | Olathe | KS | 66062 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Edwards, Darren | 8605 Newytomn 3201 | | Kansas City | MO | 64138 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Huntsucker, Mark | 15905 E 2nd St S | | Independence | MO | 64050 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brownlee, Voncell | 3219 NE 59Th Terr. Apt 6 | | Kansas City | MO | 64119 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brownlee, Brian | 7105 Fulton Rd Apt. A | | Liberty | MO | 64068 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Huntsucker, Justin | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Knapp, Seth | 4704 Wursbach Rd | | San Antonio | TX | 78238 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Knapp, Eli | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Knapp, Kyle | 507 S Jackson St | POB 24 | Madison | NE | 68748 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brase, Julian | 8711 S 98Th Street | | La Vista | NE | 68128 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brase, John | 8711 S 98Th St. | | La Vista | NE | 68128 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Post, Dylan | 3802 W Amber Lake Drive | | Fairmont | MN | 56031 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barns, Robert | 4602 West 158Th St | | Cleveland | OH | 44135 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Drolson, Anthony | 162 Snowmith Rd | | Woodruft | SC | 29388 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McCARTHY, Robert | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reecy, Lane | 1122 Wyland Dr | | Dell Rapids | SD | 57022 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hemmer, Mason | 23625 475Th Ave | | Dell Rapids | SD | 57022 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Benson, Trevor | 25330 467Th Ave | | Lyons | SD | 57041 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Groos, Bodee | 5305 W Berkshire Blvd | | Sioux Falls | SD | 57106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reecy, Luke | 1122Wyland Dr | | Dell Rapids | SD | 57022 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hoffman, Colin | 1605 Newton N | | Glencoe | MN | 55336 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hoffman, Spencer | 24075 150Th St | | Sleepy Eye | MN | 56085 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schwebach, Sam | 15 East Cedar St | | Vermillion | SD | 57069 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hoffman, Jeff | 24075 150Th St | | Sleepy Eye | MN | 56085 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reecy, Mike | 1122 Wyland Dr | | Dell Rapids | SD | 57022 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sikora, Benson | 1222 Country Club Dr | | Spencer | IA | 51301 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Neff, Steve | 4501 N Graduate Ave | | Sioux Falls | SD | 57107 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hall, Dalton | 23766 W Riverwalk Circle | Unit B | Littleton | CO | 80123 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Voichahoske, Nick | 1215 N Roosevelt St | Apt 110 | Abredeen | SD | 57401 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Benson, Brady | 25330 467Th Ave | | Lyons | SD | 57041 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Unruh, Eric | 1831 Muirfield Lane | | Painesville | OH | 44077 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Zembower, Shawn | 12451 Mantua Center Rd | | Mantua | OH | 44255 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Obremski, Stephen | 6814 Palmerston Dr | | Mentor | OH | 44060 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Obremski, Loren | 1585 Robinson Dr N | | St. Petersburg | FL | 33710 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dolphin, Alex | 5613 S 51St | | Omaha | NE | 68117 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Whitaker, Andrew | 19617 W St | | Omaha | NE | 68135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lusiter, Jeff | 10901 Leavenworth St | | Omaha | NE | 68154 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Whitaker, Wyatt | 10901 Leavenworth St | | Omaha | NE | 68154 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Murgatroyd, Cedric | 10901 Leavenworth | | Omaha | NE | 68154 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garrison, Preston | 5635 S 51St St | | Omaha | NE | 68117 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brichacek, Shane | 50 W Center Street | 50F | Winooski | VT | 5404 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dolphin, Tom | 13346 Mathiesen Drive | | Blair | NE | 68008 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garrison, Bryan | 5635 S 51 St | | Omaha | NE | 68117 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Martinez, Joshua | 8423 Wind Line St | 2nd#Groom | San Antonio | TX | 78251 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Martinez, Jayden | 8423 Windline St | | San Antonio | TX | 78251 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Martinez, Rito | 8423 Windline | | San Antonio | TX | 78251 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gallardo, Luis | 6707 Country Swan | | San Antonio | TX | 78240 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gallardo, Micheal | 6707 Country Swan | | San Antonio | TX | 78240 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Boster, Nate | 7635 Bandera Rd Apt | 1202 | San Antonio | TX | 78238 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Arredondo, Nick | 1017 Bass Blvd. | | Edinburg | TX | 78542 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Perez, Adrian | 902 E. Juarez | | PHARR | TX | 78577 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Arredondo, Isaiah | 113 E Duranta | | Alamo | TX | 78516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chavez, Cesar | 1018 Bass Blvd | | Edinburg | TX | 78542 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reyes, Daniel | 2016 Main | 1811 | Houston | TX | 77002 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Murry, Jarvais | 1828 Lakewood Ter Se | | Atlanta | GA | 30315 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ackie, Reginald | 520 Devcon Ln | | Palmetto | GA | 30268 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jefferson, Anthony | 2145 Hosea L. Williams Dr Se | | Atlanta | GA | 30317 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Meister, Trent | 2803 30Th St | | Columbus | NE | 68601 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodgers, Alec | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rinkol, Trey | 19822 Sycamore Dr | | Omaha | NE | 68028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Greiner, Mitchell | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bean, Brent | 11646 Queens Dr | | Omaha | NE | 68164 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Seefus, Kyle | 10917 Black St | | Omaha | NE | 68142 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Popelka, Matt | 14218 Iowa St | | Omaha | NE | 68142 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jahns, Connor | 4912 Vinton St | | Omaha | NE | 68106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lambert, Max | 805 Jimmy Ave | | Bellevue | NE | 68005 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McConnel, Matt | 3743 S 49Th St | | Omaha | NE | 68106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Anderson, Linclon | 6256 Ideal Ave | | St Paul | MN | 55016 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bean, Todd | 1905 Yorktown St | | Bellevue | NE | 68123 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sharkey, Alex | 1101 Swope Ave | | Colorado Springs | CO | 80909 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lambert, Kevin | 8880 Fremont 192 | | Lincoln | NE | 68507 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bowers, Ethan | 638 Shepherd Rd. | | Lawson | MO | 64062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Briggs, Colby | 409 W 1St St. | | Lawson | MO | 64062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bowers, Wyatt | 2886 N 14Th Ave. | | Milton | FL | 32583 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Campbell, Clayton | 1414 Fir Place | | Columbia | MO | 65201 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stephens, Andrew | 621 N Water St. | | Maryville | MO | 64468 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weber, Coleman | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Naylor, Dalton | 12635 Lemoon Tree Ln | | Kansas City | MO | 64030 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cook, Dalton | | | Lawson | MO | 64062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Huitt, Brian | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jackson, Carlos | 20250 Linda Dr | | Euclid | OH | 44117 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jackson, Alfredo | 3635 Hwy 20 Ne | | Conyers | GA | 30012 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barnard, Terry | 234 Tapestry Dr | | McDonough | GA | 30252 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Collier, Meech | 4053 Atkins North Rd | | Royalton | OH | 44133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stanfield, Tommie | 1141 East Blvd | | CLEVELAND | OH | 44108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adams, Alex | 331 Bethany Rd | | Covington | GA | 30016 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Colbert, David | 440 Glenwood Ave | | Youngstown | OH | 44502 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Washington, Jermaine | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Waxdahl, Nathan | 5005 S 135Th St | | Omaha | NE | 68137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McCann, Steven | 9145 Black St | | Omaha | NE | 68122 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mickelson, Skyler | 1613 Bridal Dr | | Mitchell | SD | 57301 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dedina, Josh | 9245 Crosby Rd | | | | 61261 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moes, Justin | 502 Lee Ave | | South Dakota | | 57235 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Waxdahl, Tyler | 100 E Seth St | | Brandon | SD | 57005 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Culton, Todd | 2039 N 69Th St | | Omaha | NE | 68104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Culton, Taran | 2039 N 69Th St | | Omaha | NE | 68104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dolphin, Kevin | 1323 N 160Th Ave | | Omaha | NE | 68118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zbin, Jacob | 15428 Darke Blvd | | Brookpark | OH | 44142 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Richardson, Chris | 17521 Lakewood Hts Blvd | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sasko, Michael | 16101 Madison Ave | Apt 5 | Lakewood | OH | 44107 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Zbin, Kurt | 7549 Greenlawn Dr | | N. Ridgeville | OH | 44039 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Flaitz, Irvin | 3890 Porter Rd | | Rootstown | OH | 44272 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hutson, David | 3890 Porter Rd | | Rootstown | OH | 44272 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Flaitz, River | 219 Lincoln Ave | | Ravenna | OH | 44266 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bailey, Brad | 108 Redwood Dr | | Beloit | OH | 44609 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bailey, Brent | 10494 Yale Rd | | Deerfield | OH | 44411 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Spicer, Javon | 3593 Herbert Street | Mogadore Rd | | OH | 44260 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pizzulo, Jorayon | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bailey, Brian | 10494 Yale RD | | Deerfield | OH | 44411 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Flaitz, Zane | 3140 Waterloo Rd | Mogadore Rd | | OH | 44260 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Walker, Grayson | 6613 Garret Rd | | Ravenna | OH | 44266 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Walker, Ashton | 6613 Garret Rd | | Ravenna | OH | 44266 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Spicer, Jonah | 3593 Herbert Street | Mogadore | | OH | 44260 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Taylor, Karl | 5920 E University Blvd Apt 412 | | Dallas | TX | 75206 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Acosta, Arturo | 622 Matthews Ave | | San Antonio | TX | 78237 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Contreras, Christian | 2610 Homestead Loop | 2n#Vanessa (Wife | San Antonio | TX | 78245 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garcez, Ruben | 5919 Fox Cyn | Groom 2# | San Antonio | TX | 78252 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Youpee, Anthony | 4801 Goldfield Lot 41 | | San Antoniot | TX | 78218 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vasquez, Luis | 7043 Port Ray | | San Antonio | TX | 78242 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garcez, Raymond | 614 Fay Ave | | San Antonio | TX | 78211 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Catron, Ethan | 1003 W. 1St St | | Lee's Summit | MO | 64063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stanton, Joe | 208 NW Redwing Drive | | Lee's Summit | MO | 64063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schaffer, Cole | 213 South Peterson St | | Creston | IA | 50801 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| May, Zach | 1815 SW 1St St | | Lee's Summit | MO | 64081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Silvey, Metri | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Silvey, Cristian | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Silvey, Chad | Po 362 | | Grandview | MO | 64037 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Herris, Holly | 5020 Robinhood Dr. | | Willoughby | OH | 44094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Foster, Rodney | 6976 Maddox Rd | | Lithonia | GA | 30058 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Battle, David | 2026 Gater Ct | | McDonough | GA | 30253 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rozier, Tyrie | 120 Laurel Wood Dr | | Warner Robins | GA | 31088 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Farrow, Bobby | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hughes, Anthony | 7228 Ginger Ct | | Atlanta | GA | 30296 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cornell, Jeremy | 141 Rl Stewart Court | | McDonough | GA | 30253 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cornell, Jermaine | 86 Johnson St | | McDonough | GA | 30253 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Battle, Marshall | 86 Johnson | | McDonough | GA | 30253 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ziegler, Dwight | 1925 Waycrest Dr | | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cox, Mike | 105 Thrasher Way | | Covington | GA | 30014 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burton, Antonio | 2511 Ash Rose Drive | | Jonesboro | GA | 30236 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harris, Marcus | 30 South Clayton | 7105 | Lawrencevil le | GA | 30046 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Harper, Godfrey | 122 Chariot Drive | | Griffin | GA | 30224 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Evans, AJ | 1790 New Orleans Way | | McDonough | GA | 30252 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, Yun | 1790 New Orleans Way | | McDonough | GA | 30252 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Battle, Jamir | 2026 Gates Court | | McDonough | GA | 30253 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fletcher, Reginald | 44 Carver Rd | | McDonough | GA | 30253 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brand, Camden | 5711 N Grand Ave | | Kansas City | MO | 64118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kelley, Josh | 608 Oakmont Dr | | Warrensburg | MO | 64093 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Silvan, Eduardo | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Travis | 12312 N Highland Ave | | Kansas City | MO | 64165 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Naylor, Alex | 803 NE Windrose Dr. | | Kansas City | MO | 64155 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harder, Nick | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Devora, Victor | 135 Allenhurst | | San Antonio | TX | 78227 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Renovafo, Matthew | 50 Box Elder Ln | | Von Ormy | TX | 78073 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Soto, Jacob | 15231 Parkville Dr | | Houston | TX | 77068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zapata, Adam | 164 Kirk Pl | | San Antonio | TX | 78225 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Acosta, Izia | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Navarro, Carlos | 21922 Backspin | | San Antonio | TX | 78261 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garcia, Frank | 4766 Castle Cross | | San Antoniot | TX | 78218 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ramirez, Tristin | 4806 Crystal Creek | | San Antonio | TX | 78238 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Waddill, Edward | 14504 Marlborough Circle | | Upper Marlboro | MD | 20772 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rhodes, Jesse | 14200 Hobby Lane Apt 14300 | | Fort Worth | TX | 76155 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Moody, Elijah | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Stephen | 829 Yorkshire Dr | | Jonesboro | GA | 30236 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Coggins, Eric | 2266 2Nd Ave | | Decatur | GA | 30032 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Terrell, Kevin | 166 Mcdolark Way | | Austell | GA | 30168 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thomas, Ronnie | 3957 Morning Dew Ct | | Powder Spring | GA | 30127 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hill, Carl | 3952 Caleb Ct | | Ellenwood | GA | 30294 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Copeland, Myrick | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lane, Timothy | 2102 Tem Bay Lane | | Lakewood | CA | 90712 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rowland, Trevor | 5566 W Chancery Rd. | | Lincoln | NE | 68521 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Potter, Tevin | 7720 Howard St | Apt 8 | Omaha | NE | 68114 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Nolan | 712 N 29Th St | | Bismarck | ND | 58501 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Robert | 408 East Baronage Dr | | Blair | NE | 68008 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| WellRoss, Davan | 1304 Alexander Cir Ne | | Atlanta | GA | 30326 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Potter, Lonnie | 7515 Pratt St | | Omaha | NE | 68134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Monty | Po Box 848 | | Bemidji | MN | 56619 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Rhett | 408 E Barenage Drive | | Blair | NE | 68008 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Carter, Tre | 802 N 51 St | | Omaha | NE | 68132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Teten, Skyler | 5919 S 52nd Street Ct | | Lincoln | NE | 68516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pearson, Colton | 108 Louis Dakota Ave | | Dunes | SD | 57049 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Teten, Logan | 1044 12Th St | | Syracuse | NE | 68446 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Teten, Ryan | 4310 N 24 St | Apt 302 | Lincoln | NE | 68521 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tikalsky, Matt | 7750 W Schellipeper Dr | | Lincoln | NE | 68532 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Teten, Mark | 1839 S 40Th | | Talmadge | NE | 68448 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Parkhill, Joe | 1513 Choctow Ct. | | Sioux City | IA | 51104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pearson, Jeff | 160 Svn Dakota Coast Dr | | Dunes | SD | 57049 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Baker, Ryan | 4052 Captial St | | Sioux City | IA | 51108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ruby, Justin | 106 West Clay Street | | Sioux City | IA | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Simons, Dillon | 3321 N 10Th Ave | | SIOUX FALLS | SD | 57104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Grant, Matt | 3401 Pierce St | | Sioux City | IA | 51103 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fosvik, Carl | 2618 George St | | Sioux City | IA | 51103 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vanisko, Chris | 1804Creekview Dr | | Round Rock | TX | 78681 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Nick | 8402 Girard St | | Omaha | NE | 68122 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anderson, Nick | 620 S 38Th Apt. 101 | | Omaha | NE | 68105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Nick | 7135 N 172Nd St | | Bennington | NE | 68007 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cardenas, Jorge | 4312 Barker Ave | | Omaha | NE | 68105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wolf, Andrew | 5142 Emmet St | | Omaha | NE | 68104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brown, Greg | 1845 N Arron Way | | Fremont | NE | 68025 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Novonty, Cale | 1125 Westpark Ave | | Lincoln | NE | 68522 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wacker, David | 1210 Maidwood Dr | | Fremont | NE | 68025 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Murad, Jamal | 19555 Pineridge Rd | | Excelsior | MN | 55331 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| DeVries, Darian | 1400 S. Marion Rd. | 208 | Sioux Falls | SD | 57106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anderson, Eric | 2813 S Western Ave | | SIOUX FALLS | SD | 57105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mitzel, Quincy | 6606 W Grove Pl | | SIOUX FALLS | SD | 57105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haughwout, Lucas | 2822 Rainwater Rd #41 | | Tifton | GA | 31793 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haughwout, Geoff | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ross, Phillip | 1161 Rose Terrace Circle | | Loganville | GA | 30052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ross, Matt | 3418 Mount Glead Rd Sw | | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ross, Anson | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baylor, Jamal | 153 Shadowmist Ct | | Acworth | GA | 30101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stroud, Chris | 5428 SOMER MILL RD | | Douglasville | GA | 30134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stroud, Christian | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martin, Lawrence | 530 Warm Springs Ct | | Marietta | GA | 30062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stroud, Carlton | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hessert, James | 5601 Thunderburg Circle Northw | | N Canton | OH | 44720 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boiers, Eric | 599 Manning Rd | | Mogadore Rd | OH | 44260 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Willis, Rich | 1392 Batana Ave | | Akron | OH | 44310 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rothermel, Jason | 6351 West Shore Dr | | Kent | OH | 44240 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stone, Ray | 3243 Summit Rd | | Ravenna | OH | 44266 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| SCHNEEBERGER, NICK | 11168 499TH AVE | | Amboy | MN | 56010 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schwanke, Dawson | 101 Parkway Ave | Apt. A | Eagle Lake | MN | 56024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Musser, Georic | 56424 171St St | | Good Thunder | MN | 56037 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Karels, Bill | 211 North Halladay Street | | Good Thunder | MN | 56037 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Schneeberger, Brandon | 12169 County 10 | | Osaskis | MN | 56360 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Magee, Mitchell | 407 6Th St SW | | Little Falls | MN | 56345 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schneeberger, Brad | 134 W. Honk St | | Good Thunder Minnesota | MN | 56037 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Osdoba, Mike | 51541 217Th St | | Lake | MN | 56068 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hoffman, Christian | 12114 Power Rd. | | Quantico | VA | 22134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brewer, Jacob | 2901 Lafayette St. | | Saint Joseph | MO | 64507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Duncan, Braden | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hoffman, Brian | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bartlett, Tyler | 355 Buena Vista Ave | | Vienna | OH | 44473 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gibson, Dylan | 189 N Mecca ST | | Cortland | OH | 44410 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lindow, Joel | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Heatherly, Brandon | 2211 Leiby Osborne Rd | | Southington | OH | 44470 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stultz, Caleb | 267 Aspen Dr Nw | | Warren | OH | 44483 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mcallister, Evan | 18 Hillto Blvd | | Canfield | OH | 44406 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Heatherly, Mark | 2211 Leiby Osborne Rd | | Southington | OH | 44470 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hutchinson, Daryn | 4030 Helsey Fusselman Rd | | Southington | OH | 44470 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moore, Fabian | 1003 Landmark Dr. | | McDonough | GA | 30252 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gandara, Humberto | 3610 Major St | Apt A | Bryan | TX | 77802 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gonzalez, Alex | 2915 Noah Dr | | Acworth | GA | 30101 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thomas, Nathan | 13301 Kuykendall Mountain Rd | | Temple | TX | 76502 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hernandez, Eric | 5012 Hernandez Dr | | Temple | TX | 76504 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Espiriqueta, Mark | 2043 Positanio | | Bryan | TX | 77808 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Espiriqueta, Markie | 2043 Positanio | | Bryan | TX | 77808 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Silva, Jose | 7508 Asa Rd | | Temple | TX | 76504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Thomas | 1217 Jamestown Dr | | Temple | TX | 76504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanchez, Luis | 521 E Veterans Mem Blvd 56 | | Harker Heights | TX | 76548 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garcia, Nick | 5400 Lucy Ellen Pkwy | | Bryan | TX | 77807 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzalez, Ray | 14310 Moffat Rd | | Temple | TX | 76502 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Salazar, Gabe | 7955 Broussard | | San Antonio | TX | 78253 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hobbie, Jerry | 5408 West Clay St | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mirelez, Daniel | 1352 Flanders Ave | | San Antonio | TX | 78211 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzales, Jose | 211 S. Farrar St | | Uvalde | TX | 78801 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guterrez, Julio | 230 Evans St | | Uvalde | TX | 78801 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Valdez, Enrique | 3085 N State Hwy 123 | Apt 4307 | San Marcos | TX | 78666 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Castillo, Javier | 500 Uvalde Oaks Dr | | Uvalde | TX | 78801 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Valdez, Abraham | 7436 Avenue H | | Houston | TX | 77011 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moore, Arthur | 1003 Landmark Dr | | McDonough | GA | 30252 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adams, Marcus | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Toney, Brandon | 2903 Renaissance Cr | | Dallas | TX | 75287 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Taylor, Frederick III | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Knowlton, Jalen | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chapman, Cleary III | 6101 El Solano Dr | | Fort Worth | TX | 76137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pelzer, Dawson | 818 S 9th St | | Plattsmouth | NE | 68048 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Murry, Jamison | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Crawford, Damon II | 3883 Albers Place Ct | | Florissant | MO | 63034 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Griffin, Cameron | 175 White Pines Dr | | Dallas | GA | 30157 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thompson, Elliot | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thompson, Bruce Sr | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thompson, Bruce Jr | 2028 41St Street | | Columbus | GA | 31904 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nikitaides, Brandon | 1422 Mulberry Ct | | Marietta | GA | 30062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nikitaides, Jacob | 1422 Mulberry Ct | | Marietta | GA | 30062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nikitaides, Michael | 1422 Mulberry Ct | | Marietta | GA | 30062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hodson, Ryan | 831 Stagecoach Dr | | Milliken | CO | 80543 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mat, Hodson | 6317 Norble St | | Greeley | CO | 80634 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alex, Hodson | 14891 County Rd 26 | | Fort Luptin | CO | 80621 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tyler, Hodson | 258 Todd Ave | | La Sal | CO | 80645 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Altermatt, Nick | 110 N Oak St | | Wanda | MN | 56294 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kyle, Hodson | 2911 44TH AVE | | Greeley | CO | 80634 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mitch, Muller | 24599 Cotton Wood Ln | | Kersey | CO | 80644 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Altermatt, Ty | PO Box 254 | | Wanda | MN | 56294 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Altermatt, Josh | 2131 Bunjer Ln 17 | | St. Peter | MN | 56082 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Altermatt, Blake | 5409 S Bahnson Ave | | Sioux Falls | SD | 57108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brown, Jack | 4406 Sumac Ln | | Eau Claire | WI | 54701 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Denk, Collin | 18148 Ireglen Path | | Lakeville | MN | 55044 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Berg, Nathan | 801 Heritage Trl NE | | TRF | MN | 56701 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rothmeier, Brian | 686 Maple St | | Wabasso | MN | 56293 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Altermatt, Sam | PO Box 254 | | Wanda | MN | 56294 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Franta, Tony | 706 7Th Street | | 57006 Brookings | SD | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Plaetz, Jacob | 420 Blue Jay Trail | | Mankato | MN | 56001 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kemp, Ty | 996 North St | | Wabasso | MN | 56293 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rude, Andersen | 731 Leonards Way | | Argusville | ND | 58005 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Newsom, Jake | 4401 Malloy Rd | | Sioux City | IA | 51109 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jorgenson, Ethan | 2125 S Silverthorne Ave | Apt 110 | SIOUX FALLS | SD | 57110 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Doeden, Zachary | 501 Klein St | | Mountain Lake | MN | 56159 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tracy, Grey | 4415 N Graduate Ave | Apt 2227 | Sioux Falls | SD | 57107 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lykens, AJ | 230 S Phillips | Apt 405 | SIOUX FALLS | SD | 57104 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jorgenson, Wyatt | 21 5Th St Se | Apt 4 | Watertown | SD | 57201 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dargatz, Jacob | 38393 129Th St | | Abredeen | SD | 57401 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jorgenson, Austin | 1702 27Th Ave | Apt 2 | Mazola | MT | 59804 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ceron, Christian | 6404 W 52Nd St | | Sioux Falls | SD | 57106 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jorgenson, Alex | 218 North 3Rd Street | | Waubay | SD | 57273 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gulbraa, Kyler | 305 East 6Th St | | Dell Rapids | SD | 57022 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Spayde, Tyler | 277 Oliver Dr. | | Dallas | GA | 30132 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Urbina, Miguel | Po Box 1169 | | Kennesaw | GA | 30144 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Weeks, Brad | 109 Newcastle Walk | | Woodstock | GA | 30188 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Frazee, Connor | 3071 Winborn Ridge | | Kennesaw | GA | 30152 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barday, Ryan | 1018 Depot Street | | Cartersville | GA | 30120 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Spayde, Kaden | 321 Lakeview Trace | | Canton | GA | 30115 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brown, Ammar | 63 Columbia Cove | | Dallas | GA | 30132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Walters, Colby | 449 Union Station St. | | Cartersville | GA | 30120 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moore, Donald | 1340 Cross Creek Dr | Unit 162 | Brunswick | OH | 44212 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Makowski, Jesse | 4712 E90Th St | | Garfield Heights | OH | 44125 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gambino, Tristan | 12430 Grannis Rd | | Garfield Heights | OH | 44125 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sewell, David | 8422 Grand Division Ave | | Garfield Heights | OH | 44125 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mack, Nathan | 2770 Rye Wood Ave | | Akron | OH | 44321 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vannatter, Micheal | 12508 Nelson Parkman Rd | | Garretsville | OH | 44231 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Zeller, Aaron | 308 Renwood Circle | | Victoria | TX | 77902 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Griffith, Kyle | 495 County Rd 125 | | Edna | TX | 77957 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Zeller, Ben | 204 Spur Dr | | Victoria | TX | 77904 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Zeller, Josh | 203 Wildrose Dr | | Victoria | TX | 77904 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Merryman, Andrew | 101 Woodwind Drive | | Victoria | TX | 77904 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hiller, Josh | 117 Tuscany Dr | | Victoria | TX | 77904 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Daniels, Josh | 152 Hall Dr | | Port Lavaca | TX | 77979 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hudson, Michael | 3220 Wiltshire Horn Ave | | McKinney | TX | 75071 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stevens, Wayne | 308 Renwood Circle | | Victoria | TX | 77902 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Zeller, Ty | 207 Yucca Dr | | Victoria | TX | 77904 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kuehl, Remington | 901 N Doland Pl | | Sioux Falls | SD | 57107 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Nic | 901 N Doland Pl | | Sioux Falls | SD | 57106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Steffes, Tanner | 1633 Maple Crest Dr | | Estherville | IA | 51334 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Steffes, Spencer | 4480 130Th St | | Estherville | IA | 51334 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burkhardt, Dawson | 2812 22Nd Ave S | | Grand Forks | ND | 58201 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Longton, Dakotah | 61 Chestnut St E | | Trimont | MN | 56176 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ringnell, Andrew | 205 N Minysaska St | | Sherburn | MN | 56171 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fischer, Chad | 3377 12Th Ave Nw | | Watertown | SD | 57201 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Liewer, Fritz | 34402 290Th St | | Burke | SD | 57523 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bosma, Dan | 39050 268Th St | | Corsica | SD | 57328 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jones, Austin | 3764 Colony Rd. | | Cleveland | OH | 44118 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Henderson, Parrish | 873 E 141St Up | | Cleveland | OH | 44110 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Arrington, Myzelle | 377 Lora Ave | | Campbell | OH | 44504 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Henderson, Alexander | 43 East Fl | | YOUNGSTOWN | OH | 44507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Walker, Anthony | 926 Stiles Ave | | | | 44508 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Morris, Kareem | 14100 Terrance Rd | | East Cleveland | OH | 44112 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Demareon | 14030 Terrace Rd | | East Cleveland | OH | 44112 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Griffith, Dwight | 16314 Greyton Rd | | East Cleveland | OH | 44112 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Virola, Dylan | 3388 Kildare Rd. | | Cleveland | OH | 44118 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jackson, Robert | 1384 Penhurst Rd. | | Cleveland | OH | 44110 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bush, Ameer | 350 Bradley Ln | | Campbell | OH | 44504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Chase | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Prescott, Tootie | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Chad | 10443 WINDING TRAIL | | Laporte | TX | 77571 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fulford, Thomas | 6311 Woodland Ave | | Cleveland | OH | 44104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Masek, Jordan | 435 County Rd 28 | | Valparaiso | NE | 68065 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Masek, Tyler | 6200 West Rock Creek | | Raymond | NE | 68428 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mcintyre, David | 3335 B St | | Lincoln | NE | 68510 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bretton, Sam | 5202 Wlaker Ave | | Lincoln | NE | 68504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Swartz, Kyle | 765 Cleveland Cir | | Valparaiso | NE | 68065 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hoffbauer, Tim | 747 Jensen St | | Lincoln | NE | 68504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Masek, Owen | 4200 Muhlbach Ln | | Davey | NE | 68336 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flores, Alejandro | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cessna, Kasey | 12581 Hughes St | | FOSTORIA | OH | 44830 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barth, Eddie | 12581 Hughes St | | FOSTORIA | OH | 44830 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cessna, Kyle | 12581 Hughes St | | FOSTORIA | OH | 44830 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Isbell, Thomas | 12581 Hughes St | | FOSTORIA | OH | 44830 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Waltermyer, Jeff | 12581 Hughes St | | FOSTORIA | OH | 44830 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bartel, Kurtis | 1196 Leonard Blvd | | Kent | OH | 44240 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Duryea, Jeremy | 12581 Hughes St | | Fostoria | OH | 44830 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cessna, Oliver | 12581 W Huges St | | FOSTORIA | OH | 44830 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barron, Corby | 1350 N Main St #4213 | | Euless | TX | 76039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Riley, Myles | 3615 Cliffwood Dr | | COLEYVILLE | TX | 76034 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Torres, Victor | 3613 Smoke Tree Trail | | Euless | TX | 76040 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Starkson, Logan | 215 3Rd Ave PO Box 149 | | Waldorf | MN | 56091 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dempsey, Tucker | 601 N Birch Ave | | New Richland | MN | 56072 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mulert, Kadyn | 4265Airport Rd C | | Colorado Springs | CO | 80910 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barrett, Ryan | 152 Lakeshore Dr | | MOOSE LAKE | MN | 55767 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Braeden | 503 6Th St NW | | New Richland | MN | 56072 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bailey, Andrew | 202 1St Ave Se | | Geneva | MN | 56035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jensen, Andy | 975 Crestview Ln | | Owatonna | MN | 55060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wicks, Trai | 711 S Victory Dr 5 | | Mankato | MN | 56001 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Walker | 402 3Rd St Nw | | New Richland | MN | 56072 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garrett, Joseph | 319 Ponderosa Trl | | Jackson | GA | 30233 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Devereaux, Ryan | 188 Hanover Dr | | Villarica | GA | 30180 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zbikowski, Nick | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Nick | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Simoneaux, Guy | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gorth, Jimmy | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Avalos, Korey | 621 West River Rd | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brookes, David | 23734 Gessner Rd | | North Olmsted | OH | 44070 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brookes, Dexter | 3317 Arch Rev Ave | | Cleveland | OH | 44109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, Darian | 99 West St Clair | | Cleveland | OH | 44113 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benkowski, Cory | 4201 Beckley Rd | | Stow | OH | 44224 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Devereaux, Canaan (5) | 188 Hanover Dr | | Villarica | GA | 30180 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Avalos, Conner | 23709 Gessner Rd | | North Olmsted | OH | 44070 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Burch, Matt | 530 Tenney Ave | | Campbell | OH | 44405 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Henry, Joshua | 13992 Buckskin Dr | | Willis | TX | 77378 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Judkins, Skip | 138 Woodland Hill Dr | | Huntsville | TX | 77320 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Taylor, Josh | 2452 Lake Rd Apt 1812 | | Huntsville | TX | 77340 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Nuno, Nathan | 10674 Royal Pines Dr | | Conroe | TX | 77303 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Chavez, Angel | 300 Townpark Dr | | Conroe | TX | 77304 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Baker, Ryan | 4052 Captial St | | Sioux City | IA | 51108 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Baker, Alex | 200 Manfield Ave | | Pea Ridge | AR | 72751 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Riedy, Tim | 306 Elm St | | Corectionvill e | IA | 51016 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Baker, Mark | 643 Broadmoor St | | Sioux City | IA | 51103 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Rohan, Al | 1723 Ruby | | Sioux City | IA | 51103 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Pearson, Colton | 108 Louis Ave | | Dakota Dunes | SD | 57049 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hummel, Neil | 4305 Orleans Ave | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ficenec, John | 4114 R St | | Omaha | NE | 68107 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ficenec, Jake | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Wayn, Kawapa | 14706 County Rd 46 | | Platteville | CO | 80651 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Michael, Hodson | 420 Megan Ln | | Milliken | CO | 80543 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Cleveland, Gage | 123 8Th Ave | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McCoy, Kaleb | 2000 Outer Dr N | Apt 335 | Sioux City | IA | 51104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bates, Cory | 605 Apollo Rd | | Hinton | IA | 51024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fickbohm, Wyatt | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marksbury, Colin | 2000 Outer Dr N | Apt 335 | Sioux City | IA | 51103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fickbohm, Blaine | 1319 Humbolt Ave | | Moville | IA | 51039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cleveland, Derek | 810 Clairmout Cr | | Sergeant Bluff | IA | 51054 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Littlegeorge, Ryan | 3242 Nebraska St | | Sioux City | IA | 51105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cruz, Gio | 505 Valley St | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Coder, Nicolas | 7763 Aurthe St | | Masury | OH | 44438 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oney, Cody | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lucas, Cody | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Seitter, Bryce | 1165 Lake Blvd Apt 4 | | MARION | OH | 43302 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Niemi, Logan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Benes, Darin | 22300 N 1St St | | Raymond | NE | 68428 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Benes, Don | 2389 County Rd 23 | | Valparaiso | NE | 68065 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nielsen, Luke | 2625 S 167Th Ave Circle | | Omaha | NE | 68130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ives, Colton | 208 Brookside Drive | | Cape GIrardeau | MO | 63701 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Prohaska, Justin | 533 Ceder St | | Valparaiso | NE | 68065 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hotovy, Brandon | 292 W Elm St | | Dwight | NE | 68635 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Holmes, Robert | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burns, Kevin | 46 Villa Rosa Trail | | Temple | GA | 30179 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cox, Damien | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cox, Tyrese | 21 Mitchell Dr | | Carrollton | GA | 30117 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mitchell, Justin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| North, Davion | 7052 Tara Dr. | | Villarica | GA | 30180 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stegall, Daniel | 3655 Fairview Rd 1304 | | Covington | GA | 30016 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Diaz, Matthew | 200 Pine Ridge Dr | | Carrollton | GA | 30117 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burns, Marquez | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cox, Demond | 7052 Tara Dr | | Villarica | GA | 30180 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Simmons, Marlon | 3235 Meadowbrook Blvd | | South Euclid | OH | 44121 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Simmons, Karlon | 2216 Jackson Blv | | Cleveland | OH | 44118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Byers, Sylvester | 24434 Garden Dr | Apt 803 | EUCLID | OH | 44123 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ollie, Kamari | 1084 Pembrook Rd | | South Euclid | OH | 44121 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morrow, Jordan | 29 North Mill Dr | 178 | Cuyahoga Falls | OH | 44223 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lankford, Clay | 7506 N 111Th St | | Omaha | NE | 68142 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Jessey | 7506 N 111Th St | | Omaha | NE | 68142 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gruenenfelder, Logan | 355 Riverbend PKWY Apt 85 | | Athens | GA | 30605 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Passmore, Austin | 3425 Michael Circle | | Ganesville | GA | 30504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gruenenfelder, Spenser | 50 Lewis Street | Apt. 201 | East Boston | MA | 2128 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gruenenfelder, Pearce | 1404 Stratman Cir. | | Chattanooga | TN | 37421 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gruenenfelder, Evan | 526 River Breeze Lane | | Knoxville | TN | 37923 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Little, Eli | 3530 Dandy Lion Dr | | Buford | GA | 30519 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Collier, Austin | 427 Arbour Run | | Suwanee | GA | 30024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Minich, Mike | 1373 Cleaveland Rd | | Huron | OH | 44839 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jackson, Kevin | 2801 Denton Tap Rd. 316 | | Lewisville | TX | 75067 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wilchar, Travis | 1204 Brittainy Pl. | | Carrollton | TX | 75006 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gerlacher, Chris | 4100 Ridge Park Way | | Plano | TX | 75024 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Karchesy, Ryan | 7674 Co Rd1040 | | Rice | TX | 75155 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gerlacher, Gary | 4100 Ridge Park Way | | Plano | TX | 75024 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rojak, Michael Jr | 1286 Summit Blvd | | Broadview Hts | OH | 44147 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Russell, Teyvis | 20606 Lorain Rd | | Fairview Park | OH | 44126 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Turos, Bruce | 1784 Sunview Dr | | Twinsburg | OH | 44087 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cook, Zachary | 6336 Allanwood Dr | | Parma | OH | 44129 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Clark, Nicholas | 10428 Fortune Ave | | Cleveland | OH | 44111 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Snoody, Mizaiah | 8606 Beach Ave | | Cleveland | OH | 44144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Haneke, Justin | 5808 W. Pebble Creek Rd. | | Sioux Falls | SD | 57106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Maxwell, Tanner | 816 Ruud Ln | Unit #5 | Hartford | SD | 57033 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fahlberg, Tarin | 29550 471St Ave | | Beresford | SD | 57004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Manning, Josh | 30060 471St Ave | | Beresford | SD | 57004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Osborne, Mitch | 5813 W Pebble Creed Rd | | Sioux Falls | SD | 57106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ingwerson, Hunter | 204 E 5Th St | | ALCESTER | SD | 57001 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| VanOverbeke, Landyn | 1917 260Th St | | Marshall | MN | 56258 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kennedy, Blake | 29535 469Th Ave | | Beresford | SD | 57004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barron, Grant | 49 N Chloe Ave | | Baltic | SD | 57003 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Abraham, Grant | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kastenbauer, Nick | 704 W 3Rd Street | | Dell Rapids | SD | 57022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lark, Cameron | 2646 Saint Joseph Drive West | | Dunedin | FL | 34698 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haneke, Ty | 801 Wilson Rd | | Wilmington | DE | 19803 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haneke, Colton | 206 W Maple | | Beresford | SD | 57004 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nyhaug, Tiegen | 206 W Maple St | | Beresford | SD | 57004 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nyhaug, Kaleb | 206 W Maple St | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lucas, Dillon | 46328 257Th St | | Hartford | SD | 57033 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Osing, Griffin | 1755 34Th St S | Unit F | Fargo | ND | 58103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peavey, Austin | 8205 Crest Flowery Villiage Cir | | Branch | GA | 30542 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lee, Bryan | 17162 Oil Center | | Cygnet | OH | 43413 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stefanka, Philip | 300 N Main St | | Van Buren | OH | 45889 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Seinhoff, Bobby | 1631 Silverbrook Ave | | Niles | MI | 49120 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Laney, Joel | 233 East Sixth St | | FOSTORIA | OH | 44830 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Motter, Dana Jr | 1329 Chateau Circle | | FINDLAY | OH | 45840 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Armenta, Gabriel | 2526 Lynch St | | Corpus Christi | TX | 78404 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chavez, Noah | 4925 Lavaca Drive | | Corpus Christi | TX | 78411 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morales, Xzavier | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martinez, Ricky | 1921 Pomagranite St | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Swartz, Kody | 8107 S 93Rd St | | La Vista | NE | 68128 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sander, Eric | 323 East Elm St | | DESHLER | OH | 43516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hastings, Alex | C267 County Road 16A | | New Bavaria | OH | 43548 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Macdonald, Steve | 2842 Chapel Hill Drive | | Lima | OH | 45805 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Reinbolt, Dan | 310 Third St | | FINDLAY | OH | 45840 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Sander, Andrew | 323 East Elm St | | DESHLER | OH | 43516 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Moreno, Tony | 119 N Washington St | | DESHLER | OH | 43516 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Heitmeyer, Josh | 7881 Rosewind Ct | | Columbus | OH | 43235 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Heitmeyer, Jacob | 226 West Jackson St | | FOSTORIA | OH | 44830 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Leach, Willie | 5206 Fm 966 | | Shiner | TX | 77984 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Kizzie, Keysean | 5434 Fawn Trail Ln | | Humble | TX | 77346 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Word, Jewuan | 12527 Orleans St | | Houston | TX | 77015 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Okon, Masai | 5650 Timbercreek Pl Dr | 1904 | Houston | TX | 77084 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Johnson, Ashdan | 6565 Spencer Hwy | | Pasadena | TX | 77503 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Gubbels, Owen | 10740 Northloch St | | Waverly | NE | 68462 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Gubbels, Rylan | 1 W Superior St | | Chicago | IL | 60654 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Corfield, Justin | 215 Wedgewood Dr | | Lincoln | NE | 68510 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Miesbach, Andy | 511 N 176Th Street | | Lincoln | NE | 68527 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Reynoldson, Jake | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Boateng, Joshua | 225 Abbey Glenn Way | | Kennesaw | GA | 30144 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Scheer, Spencer | 1410 E 42Nd Street | | Kearney | NE | 68847 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hemphill, Chavez | 1198 Wilburn Dr Sw | | Marietta | GA | 30064 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Murphy, Ben | 515 Bridger Rd | | Lincoln | NE | 68521 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Jamel | 17 Rackley Way | | Dallas | GA | 30157 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anderson, McCray | 8128 Wilderness Ridge Dr | | Lincoln | NE | 68512 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| BaileyHarris, Geno | 1836 Roswell Street SE | Apt 4304 | Smyrna | GA | 30080 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Boateng, Jerome | 556Wester Circle | | Marietta | GA | 30064 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Peppmuller, Matt | 7212 Walker Ave | | Lincoln | NE | 68507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hoover, Carson | 3333 N St | | Lincoln | NE | 68510 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Penn, Charles | 825 Lee Drive | | Marietta | GA | 30060 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Peppmaller, Carson | 7212 Walker Ave | | Lincoln | NE | 68507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anderson, Justin | 8128 Wildrness Ridge Dr | | Lincoln | NE | 68512 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gubbels, Tim | 10140 N 151St Street | | Waverly | NE | 68462 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lawrence, Justin | 20080 Jenny Lane | | Eagle | NE | 68347 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Holton, Kyle | 610 Douglas Cir | | Eagle | NE | 68347 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cole, Sam | 2525 S 138Th St | | Omaha | NE | 68144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Waters, Christopher | 4202 N 144Th Plaza | Apt 308 | Omaha | NE | 68116 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Waters, Luis | 9060 N Hws Cleaveland | | Bennington | NE | 68007 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pines, Darius | 7489 Knoll Hollow Rd | | Lithonia | GA | 30058 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wilson, Joshua | 238 Academy Street | | Americus | GA | 31709 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Buchman, Cody | 376 N 119Th Plz | Apt 12 | Omaha | NE | 68154 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phillips, Nate | 819 Madison Avenue | | Council Bluffs | IA | 51503 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Waters, Christopher Sr. | 9060 N HWS Cleveland Blvd | | Bennington | NE | 68007 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Taylor, James | 2882 Normandy Ridge | | Lawrenceville | GA | 30044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wiles, Everett | 4202 N 144Th Plaza | Apt308 | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pines, Darrell | 166 Andrews Lane | | Ellaville | GA | 31806 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilson, Dante | 4202 N 144Th Paza | Apt 308 | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Artis, Aydin (9) | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pines, Jarriell | 312 Alan Dr. | | Americus | GA | 31719 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Young, Austin | | | Jonesboro | GA | 30236 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Severson, Juwan | 2513 Lake Ferry Ln | | Atlanta | GA | 30339 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Turner, Allen | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fults, Joshua | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reid, Cory | 2159 Turner Church Rd | | McDonough | GA | 30252 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jefferson, Lucas | 1306 Craftsman Street | | Duluth | GA | 30097 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Jantzen | 2583 Rainwater Court | | Decatur | GA | 30034 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kovacik, Ryan | 730 Orchard Street | | Wadsworth | OH | 44281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wagner, Kevin | 705 Mentor Ave | | Painesville | OH | 44077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Minion, Ridge | 501 Klein St | | Mountain Lake | MN | 56159 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Brandon | 4621 Briar Park Drive | Apt 82 | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gillis, Gregory | 222 Deerwalk Dr | | Winder | GA | 30680 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brown, Kuwan | 3538 E 139Th St | | Cleveland | OH | 44120 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kern, Zach | 7387 Pamela Dr | | North Royalton | OH | 44133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodgers, Chase | 730 Orchard St | | Wadsworth | OH | 44281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodgers, Casey | 730 Orchard St | | Wadsworth | OH | 44281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Melert, Matthew | 2225 Helena Ave | | Massillon | OH | 44646 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Henderson, Donald | 868 Mesa Verde Drive | | Norton | OH | 44203 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vargas, Diego | 6803 N Navarro | | Victoria | TX | 77904 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cervantes, Aj | 3602 Allendale St | | Victoria | | 77901 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wright, Gabriel | 6802 N Navarro | 158 | Victoria | | 77901 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lively, Mason | 6802 N Navarro | 158 | Victoria | | 77901 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vargas, Christian | 6802 N Navaroo | 158 | Victoria | | 77901 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Galloway, Michael | 4556 Dungannon Dr | | Grove City | OH | 43123 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gleiser, Mike | 4700 Fox Hollow Ct | | Sioux City | IA | 50106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hurst, Travis | 5857 Belle Rd | | Geneva | OH | 44041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zehe, Zach | 7831 Doty Rd` | | Madison | OH | 44057 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jewell, Stevie | 4558 Cork Cold Springs Rd. | | Geneva | OH | 44041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Digiacomo, Connor | 6572 Matson Rd | | Geneva | OH | 44041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Swanson, Josh | 1995 Jacinth Ct | | Grove City | OH | 43123 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Taylor, David | 3950 Nubbins Rdg Rd | | Spaishburg | WV | 25922 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Galloway, Mike | 4590 Newlondon Rd. | | Geneva | OH | 44041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nelson, Fred | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Evana, Charles | 13536 S Highway 16 | | RAPID CITY | SD | 57702 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Deforrest, Taran | 2326 South Clinton | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Taylor, Kerry | 2820 Wall St | | Sioux City | IA | 51104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brunkhorst, Mike | 2525 S. Cypress St | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Andrews, Donald | 217 Mission Mead Dr | | New Castle | PA | 16105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sapp, Robert | 7834 Treehouse Terrace | | Fountain | CO | 80817 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lockwood, Kevin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Michaels, Logan | 24 W Meyer Ave | | New Castle | PA | 16105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ball, Tyler | 308 W Meyer Ave | | New Castle | PA | 16105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ball, Jeffery | 308 W Meyer Ave | | New Castle | PA | 16105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Atkins, Armond | 1371 Kimberly Way SW | Apt. 10302 | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hickey, Otis | 2180 Surrey Trail | | College Park | GA | 30349 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hickey, Jordan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Knighton, Derrick | 3632 Nature Walk Tr | | Marietta | GA | 30060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Atkins, Demarcus | 1610 Moncrief Circle | | Decatur | GA | 30033 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Atkins, Christopher | 4421 Klondike Rd | | Lithonia | GA | 30038 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ford, Hamilton | 3815 Martin Luther King Dr. SW | | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gleiser, Larry | 6201 Morningside Ave | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bragg, Oliver | 314 Lynwood Dr | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bragg, Christopher | 162 Casual Ridge Run | | Big Canoe | GA | 30143 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Melton, Tyler | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Faison, Josh | | | | | | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Redrick, Dwayne | 9388 Hickory Ridge Dr | | Streetsboro | OH | 44241 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Vene, Lance | 34805 Center Rige Rd | | N. Ridgeville | OH | 44039 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Zickefoose, Michael | 958 N Bentley Ave | | Niles | OH | 44446 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Mcclinton, Derick | 7712 Finney Ave | | Cleveland | OH | 44105 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| ANDERSON, JOSEPH | 3911 ORCHIRD RD | | South Euclid | OH | 44121 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| MaddenWright, Brandon | 274 E211Th St | | EUCLID | OH | 44123 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Brady, Jamal | 11731 Triskett Rd | | Cleveland | OH | 44111 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Posey, Brian | | | | | | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Martin, Daniel | 2242 Piazza Rdg | | Villa Hills | KY | 41017 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Berch, Steve | 5229 Fawn Dr | | Akron | OH | 44319 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Peters, Kody | 305 7Th St | | Sergeant Bluff | IA | 51054 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Klemmensen, Brandon | | | | | | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Dice, Troy | Po Box 842 | | Spencer | IA | 51038 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Lichwarcsik, Aaron | 4400 Berkshire Dr SE Apt 201 | | Warren | OH | 44484 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Carter, Brandon | 3214 Teer Ln | | Longview | TX | 75604 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Doss, Jason | 105 Woodhill Rd. | | Kerrville | TX | 78028 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Dromgoole, Ted | 719 W Lynwood Avenue | | San Antonio | TX | 78212 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Brasse, Neil | 11444 Vance Jackson Rd | Apt 3601 | San Antonio | TX | 78230 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Richardson, Derrian | 105 Woodhill Rd. | | Kerrville | TX | 78028 | | | | | 0 | | Customer | | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARTER, JAMES | 1910 Pole Ave | | Lorain | OH | 44052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carter, Jovan | 1910 Pole Ave | | Lorain | OH | 44053 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bivins, Travares | 5508 Duxbury | | Lorain | OH | 44053 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Blair, Ocsor | 423 Eucld Ave | | Lorain | OH | 44052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carter, James | 1910 Pole Ave | | Lorain | OH | 44053 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Channey, Jamal | 2200 West 23 St | | Lorain | OH | 44053 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Channey, Jermale | 16300 Hillard Rd | Apt33 | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barahona, Norman | 3340 W131St | | Cleveland | OH | 44111 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barahona, Norman Sr | 3440 W 131St St | | Cleveland | OH | 44111 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sestek, Ben | 8130 Lexington Way | | N. Ridgeville | OH | 44039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thai, Jordan | 9429 Kellogg Creek Dr | | Mentor | OH | 44060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ayesta, Alex | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Culligan, Dolan | 104 West Elm Street | Apt #4 | HARRISBURG | SD | 57032 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Jeremy | 507 6Th St Se | | Pipestone | MN | 56164 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Culligan, Bryan | 704 E School St | | Owatonna | MN | 55060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harris, Matthew | 5917 S Bounty Pl | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Horvath, Quinn | 102 E THOMAS AVE | | Marshall | MN | 56258 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kadoun, Brad | 315 Arianna Place | Unit 3 | TEA | SD | 57064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morris, Andrew | 412 Kia Dr | | Hartford | SD | 57033 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nielsen, Brayden | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Culligan, Donald | 515 E Main St | | Marshall | MN | 56258 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morris, Travis | 148 Donatella Way | | Angier | NC | 27501 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boyce, Charles IV | 1234 Get Address | | Atlanta | GA | 30328 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Evers, Ethan | 14768 Leemon St | | Bennington | NE | 68007 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Evers, Kody | 3501 8Th Ave | | Council Bluffs | IA | 51501 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Allen, Hunter | 14768 Leeman St | | Bennington | NE | 68007 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Swan, Brandon | 2400 Ave B | | Council Bluffs | IA | 51501 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Evers, Luke | Same As Kody | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kaczmarek, Timmy | 2632 McBride Ave | | Council Bluffs | IA | 51501 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Holland, Justen | 7603 N 28Th St | | Omaha | NE | 68112 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fulghum, Charles | 640 Cynthia Ln | | Atlanta | GA | 30297 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bierman, Chris | 3826 NW Barry Rd | Apt C | Kansas City | MO | 64154 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Spaeth, Jordan | 5604 NW 86Th Ter | Apt C | Richmond | MO | 64085 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robinson, DeSean | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Silke, Kyle | 1214 Applewood Drive | Apt 302H | Papillion | NE | 68046 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Paine, Tom | 406 NE 113Th Ter | | Kansas City | MO | 64155 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Paine, Josh | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fagens, Sean | 6014 NE Birein Pl | Apt B | Kansas City | MO | 64118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Christensen, John | 302 W 3Rd St | | ELKTON | SD | 57026 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Christensen, Dylan | 321 Beaver St | | ELKTON | SD | 57026 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schindler, Jared | 600 Mork St | | Lake Benton | MN | 56149 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Krumm, Austin | 1976 110Th Ave | | ELKTON | SD | 57026 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Digre, Nick | 1372 300Th St | | Hendricks | MN | 56136 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alberts, Mason | Po Box 224 | | ELKTON | SD | 57026 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Whiskur, Logan | 21444 E Hwy 14 | | ELKTON | SD | 57026 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Miiller, Doug | 26455 South Dakota Hw 37 | | Ethan | SD | 57334 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| MARTIN, THOMAS | 996SALEM AVE | | ELYRIA | OH | 44035 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| HOUSTON, ERIK | 5810 Us Highway 20 Lot12 | | Wakeman | OH | 44889 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| MARTIN, DYLAN | 443 Colgate Ave | | ELYRIA | OH | 44035 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Fitz, Jillian | 51314 Betts Rd | | Wellington | OH | 44090 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| MARTIN, KEN | 19231 Mosher Rd | | Wellington | OH | 44090 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Lloyd, Eric | 2820 Hunters Pond Lane | | Snellville | GA | 30078 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Dishman, Tyler | 39345 295Th St | | Wagner | SD | 57380 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| VanVoorst, Sam | 1201 Broadway St | | Centerville | SD | 57014 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Mandel, Michael | 1104 Northview Dr | | Dell Rapids | SD | 57022 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Peterson, Dirk | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Beall, Dillion | 5103 Judsenst | | Lincoln | NE | 68504 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Pillow, Ian | 4305 N 1St | | Lincoln | NE | 68521 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Mullins, Jeff | 2031 Woodlawn Rd | | Clarksville | TN | 37191 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| West, Jayden | 1020 West Burt Dr | | Lincoln | NE | 68521 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Battle, Shatorium (Female | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Zaborsky, Charles | 1417 Hunters Lake Drive East | | Cuyahoga Falls | OH | 44221 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Zaborsky, Steve | 195 Alta Dr | | Munroe Falls | OH | 44262 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Caruso, Josef | 1757 Morris St | | Mineral Ridge | OH | 44440 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Parente, Anthony | 3029 Main Street | | Claridge | PA | 15623 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Savric, Anthony | 7220 Tallgrass Pkwy Apt | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Curry, Isaiah | 310E 13253 | | Lincoln | NE | 68521 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Russell, Devin | E13Th | | Aurora | CO | 80011 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sabin, Jacob | 333 N 26Th St | Apt 3 | Lincoln | NE | 68503 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rowley, Jay | 310 Wallish Street | | St. Paul | NE | 68873 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rowley, Cory | 310 Wallace St | | St. Paul | NE | 68873 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Aronson, Brent | 9030 Mckintu Lane | | Lincoln | NE | 68516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McDaniel, Hadley | 407 West Eldora | | Weeping Water | NE | 68463 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Benson, Shane | 478 W E St | | Elmwood | NE | 68349 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Horn, Eric | 13615 MCKELVIE ROAD | | Weeping Water | NE | 68463 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mozena, Sloan | 700 South East Street | | Weeping Water | NE | 68463 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lancaster, Nick | 14738 Endicott Way | | Apple Valley | MN | 55124 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Weber, Peyton | 4315 N 1St St | 269 | Lincoln | NE | 68521 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sahulka, Jake | 1303 N 110Th Plaza Apt607 | | Omaha | NE | 68154 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Abraham | 925 N Tower Rd | | Edinburg | TX | 78542 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Spaulding, Adam | 5833 Bunton Hush Ln | | New Albany | OH | 43054 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Spaulding, Justin | 3514 Courtland Drive | | DURHAM | NC | 27707 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Spaulding, Ryan | 203 W Washington St | | Athens | OH | 45701 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Spaulding, Alex | 5818 Thorton St Apt 101 | | Westerville | OH | 43081 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marshall, Alec | 6345 Depew St Apt 204 | | Westerville | OH | 43081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bracken, Cody | 234 Whitetail Tr | | JOHNSTOWN | OH | 43031 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Millington, Taylor | 1441 Pepper Ln | | Marysville | OH | 43040 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Potthoff, Logan | 205 Fairview Ave | | Fairmont | MN | 56031 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Potthoff, Blake | 643 180Th Ave | | Fairmont | MN | 56031 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Potthoff, Bryan | 243 60Th St | | Dunnell | MN | 56127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Potthoff, Lucas | 43 60Th St | | Dunnell | MN | 56127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hall, Caleb | 323 West 6Th St | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kain, Ben | 1025 S Prairrie Ave | | Fairmont | MN | 56031 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kue, Tim | 801 N Wayland Ave | | Sioux Falls | SD | 57103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rosenberg, Scott | 303 Campbell St | | Welcome | MN | 56181 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Phillips, Marty | 18675 Old Hwy 66 | | Good Thunder | MN | 56037 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brooks, Rick | 13821 Christine Ave | | Cleveland | OH | 44105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Mike | 2260Par Ln | 118 Willoughby | OH | 44094 | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Potthoff, Neal | 243 60Th St | | Dunnell | MN | 56127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Craig, Ray | 4873 Highland Place Ct. | | Highland Heights | OH | 44143 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Elmore, Mark | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Compton, Andre Jr | 2884 B E Mays | Compton,Aldrek | Atlanta | GA | 30311 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Compton, Aldrek | 2884 B E Mays Dr Sw | | Atlanta | GA | 30311 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Foster, Willie Jr. | 111 Steele Branch Dr | | Hampton | GA | 30228 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mayes, Kevin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Compton, Latiffany | 183 Hanken Trl | | McDonough | GA | 30253 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hunter, Clarence | 215 Kings Park Lane | | Lagrange | GA | 30241 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hairston, Jamal | | | JONESBOR O | GA | 30238 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Compton, Pierre | 2884 B E Mays Dr Sw | Compton , Aldri | Atlanta | GA | 30311 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Freeman, Carlos | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tolvert, Henry | 56 T Chatham Trl | | JONESBOR O | GA | 30238 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Compton, Andre | 596 Washington Dr | | McDonough | GA | 30253 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hamilton, Scott | 944 Durham Way | | StockBridge | GA | 30281 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chapin, Dalton | 508 Parkwood Ln | | Jefferson | WI | 53549 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lenz, Sam | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schuerman, Cory | 275 Tamarak Dr #9 | | Lake Mills | WI | 53551 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Milan, Tristan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Prisk, Tyler | 1011 Maple St | | Fort Atkinson | WI | 53538 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ricketts, Ty | 319 Maple St | | Evansville | WI | 53536 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Meske, Teran | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Meske, Nate | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Meschke, Daniel | N7766 Meyer Ln | | JOHNSON CREEK | WI | 53038 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chapin, Thomas | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wendorf, Ronald | N8834 Highway Sc | | Ixonia | WI | 53036 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chapin, Thomas Sr | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tisdale, Max | 1679 Glenmount Ave | | Akron | OH | 44301 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dorman, Dan | 1335 Devon Dr NE | | N Canton | OH | 44720 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Luckring, Jacob | 326 Linwood Avenue Northwest | | Canton | OH | 44708 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Renali, Adam | 2826 St Elmo Ave Ne | | CANTON | OH | 44714 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lile, Andy | 10300 Hunting Hills Ave NE | | Hartville | OH | 44632 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tisdale, Harry | 4980 15Th St Sw | | Canton | OH | 44710 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hendrickson, Keegan | 2203 Walnut Creek Dr | | Papillion | NE | 68046 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mattheis, Dakota | 1015 Hazel Ln | | Springfield | NE | 68059 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Werner, Ike | 912 N Walnut St | Apt 2 | Maryville | MO | 64468 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hendrickson, Shawn | 2203 Walnut Creek Dr | | Papillion | NE | 68046 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Manna, Jr Tony | 12639 S 80 Street | | Papillion | NE | 68046 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Carpenter, Michael | 411 State St | | Table Rock | NE | 68447 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anderson, Thor | 390 W College Ave | | Wittenberg | WI | 54499 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stoffel, Bryan | 331 W Henry St | | Kaukauna | WI | 54130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wilson, Logan | 390 W College Ave | | Wittenberg | WI | 54499 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anderon, Dominik | 2312 East John St | | Appleton | WI | 54915 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Teska, Joseph | W4911 Mallard Dr | | Elkhorn | WI | 53121 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nelson, Stefan | 624 Deleglise | | Antigo | WI | 54409 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hulman, Greg | W5039 Aldona Ct | | Elkhorn | WI | 53121 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schleden, Spencer | 804 N Brewster Dr #4 | | Lake Mills | WI | 53551 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jorgensen, Brad | 486 Clinton Ct | | Amherst | WI | 54406 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Taylor, Lukas | W6653 Bluff Rd | | Whitewater | WI | 53190 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hulman, James | W5039 Aldona Ct | | Elkhorn | WI | 53121 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anderson, Karl | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gyhra, Mitch | 71565 625 Ave | | Table Rock | NE | 68447 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gyhra, Kyle | 600 8Th St | | Pawnee City | NE | 68420 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Sisco, Caleb (7) | 61142 710 Rd | | Burchard | NE | 68323 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Sisco, Aaron (7) | 61142 710 Rd | | Burchard | NE | 68323 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Sisco, John (3) | 61142 710 Rd | | Burchard | NE | 68323 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Sisco, John | 411 State St | | Table Rock | NE | 68447 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Miller, Jay | 37148 Stone Creek Dr | | N. Ridgeville | OH | 44039 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Miller, Chuck | 414 Linwood Avenue Northwest | | Canton | OH | 44708 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Skodny, Joe | 5342 Oakwood Dr | | Sheffield | OH | 44054 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Garcia, Jeff | 778 Glencairn Ln | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| CHANEY, THOMAS | 8827 Avril Ct N | APT A | Fort Worth | TX | 76116 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Newhouse, Nate | 306 Northeast Ave | Apt 107 | Tallmadge | OH | 44278 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Jarvis, Tyler | 4767 Martha Ln | | Fort Worth | TX | 76103 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ondo, Aaron | 1942 Homelet Dr | | Lorain | OH | 44055 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Borom, Charles | 12833 Atlantic Rd | | Strongsville | OH | 44149 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Skodny, Joey | 5342 OAKWOOD DR | | Sheffield | OH | 44054 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Blackburn, Jd | 540 Plum Creek Dr | | Wadsworth | OH | 44281 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Pugliese, Ralphie | 508 Northridge Oval | | Cleveland | OH | 44144 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Iarocci, Alex | 2325 W13Th St | | ASHTABULA | OH | 44004 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Anderson, Alex | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Thompson, Thane | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clark, Jacob | 164 Ewing Rd | | Boardman | OH | 44512 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ryan, Bailey | 14231 Lisbon Rd | | Salem | OH | 44460 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Biggs, Michael | 5832 Yorktown Ln | | Austintown | OH | 44515 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clark, Joshua | 1850 Duck Creek Rd | | North Jackson | OH | 44451 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lude, Heath | 43530 South Ave | | COLUMBIA NA | OH | 44408 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Elston, William | 420 Perkin Wood | | Warren | OH | 44483 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carber, Andrew | 935 Greyledge Pl | | Youngstown | OH | 44511 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Eltiot, Matt | 5831 Canterbury Rd | | Akron | OH | 44319 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Totten, Tim | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lytle, Ryan | 669 Cathy Ann Dr | | Boardman | OH | 44512 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Law, Brandon | 20614 Ibis Pond Ln | | Humble | TX | 77338 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harrison, Ryan | 12702 Memorial Ranch Rd | | Houston | TX | 77014 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hilbert, Rodney | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Black, Kedrick | 4011 Canebrake Lane | | Douglasville | GA | 30134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hester, Johnny | 2281 Midway Rd | | Douglasville | GA | 30135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Kevin | 112 Applejack Dr | | Douglasville | GA | 30134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Bryant | 1650 Spring Valley Rd | | Athens | GA | 30605 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gordon, David | 716 Dover Heights Rd | | Mansfield | TX | 76063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ford, Tommy Anthony Sr | 6016 Kaniti Trc | | Union City | GA | 30291 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Corp, Brian | 5575 Hopkins Rd | | Mentor | OH | 44060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Taylor, Robert | 2809 Tampa Ave | | Cleveland | OH | 44109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kish, Colton | 5575 Hopkins Rd | | Mentor | OH | 44060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Allen, Gary | 1517 Troon Ave | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smosny, Hank | 5901 Doxmere Fr | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adzema, Brent | 16700 Alexander Rd | | Bedford | OH | 44146 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Dave | 6099 Bucyrus Dr | | Cleveland | OH | 44144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tran, Kevin | 2327 Arizona Ave Apt C 205 | | Pecos | TX | 79772 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reynosa, Richard | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Falcon, Alberto | 18100 North East 95Th St | 104 | Redmond | WA | 98052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zold, Tyler | 19311 Sun River Ln | | Tomball | TX | 77377 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Salinas, Charles | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Segovia, Miguel | 38887 Gravity Falls Ln | | Houston | TX | 77089 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tran, Ha | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dinh, Long | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McCoy, Gavin | 1631 J St | | Lincoln | NE | 68508 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lehr, Josh | 1500 SW 24Th St | | Lincoln | NE | 68522 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lehr, Nathanael | 5917 Tangeman Ter. | | Lincoln | NE | 68505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dalka, Andrew | 16323 Hascall St | | Omaha | NE | 68130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ryba, Koltan | 7520 S 44Th St | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hanzl, Thomas | 6100 Vine | Q86 | Lincoln | NE | 68505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McCoy, Randy | 2424 County Rd 28 | | Pague | NE | 68050 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bilbo, Bradly | 6603 West 3Rd St | Unit 1535 | Greeley | CO | 80634 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bilbo, Jacob | 543 Jackson Dr | | Orange | TX | 77632 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nick, Smith | 6255 Madison Ridge | | Beaumont | TX | 77706 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Flanagan, Austin | 109 Acadian Garden Blvd | | Bridge City | TX | 77611 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Caswell, Chase | 116 W Trillium Cir | | The Woodlands | TX | 77381 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Valdez, Daniel | 35 Owl Creek Lane | | Cleveland | TX | 77328 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pedroza, Armando | 1001 W. 13Th St | | Caldwell | TX | 77836 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Breitschopf, Ty | 503 Pinkoak | | Caldwell | TX | 77836 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| James, Baldwin | 5353 FM 111 | | Caldwell | TX | 77836 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jhon, Bilbo | 5940 Moss Ln | | Orange | TX | 77632 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Neal, Kyle | 36301 Kilarney Rd | Apt B204 | Willoughby | OH | 44094 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rigby, Jonah | 212 Bayshore Dr. | | Willowick | OH | 44095 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Perrotti, Joe | 30112 Barjode Rd. | | Willowick | OH | 44095 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scribbens, Elliot | 1800 Grand Ave. | | West Desmonies | IA | 50265 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wilson, David | 32979 Curtis Blvd | Unit H | Willowick | OH | 44095 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gregory, Christopher | 1318 Autum Wood TRL | | Sugar Hill | GA | 30518 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Calley, Robert | 4872 Flowery Huntclub Dr Branch | | | GA | 30542 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Townsend, Dustin | 1525 Laural Crossing Parkway | Apt8 33 | Buford | GA | 30519 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cabrera, Orbelin | 40 Cloud Street | | Sugar Hill | GA | 30518 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Romo, Frank | 9227 Mission Run | | San Antonio | TX | 78223 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garza, Lionel | 2719 Colt Dr | | San Antonio | TX | 78227 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reynozo, Christian | 7046 Pllateau Dr | | San Antonio | TX | 78227 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Escalante, Oscar | 208 Okalhoma St | | San Antonio | TX | 78237 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sena, Dominic | 2719 Colt Dr | | San Antonio | TX | 78227 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jimenez, Alfredo | 238 W Emerson Ave | | San Antonio | TX | 78226 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Castro, Joe | 8826 Mesa Vista | | San Antonio | TX | 78224 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Martinez, Richard | 4310 Stetson Run | | San Antonio | TX | 78223 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garza, Ricardo | 2719 Colt Dr | | San Antonio | TX | 78227 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Munoz, Gilbert | 8826 Mesa Vista | | San Antonio | TX | 78224 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garza, Eloy | 2719 Colt Dr | | San Antonio | TX | 78227 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Potts, Ryan Jr | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lanier, Daniel | 2443 Avenue C | | Ingleside | TX | 78362 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Knopp, Zachary | 6914 Mcardle Road Apt 104 | | Corpus Christi | TX | 78412 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gamez, Antonio | 407 S 23Rd St | | Hidalgo | TX | 78557 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Crater, Kyle | 1833 Drexel Ave Nw | | Warren | OH | 44485 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Deven, O | 2277 Wingler Place | | Brighton | CO | 80601 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brennan, Brandon | 605 Highland Ridge Dr | | Keats | KS | 66503 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| DJ, Green | 246 Paloma Ave | | Brighton | CO | 80601 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Zackery, W | 3080 W 107Th Pl. Unit C | | Westminster | CO | 80031 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| M, Hayden | 1353 Rynolds St | Unit 13 E | Fort Lupton | CO | 80621 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alloway, Elliott | 5280 North Victoyia Ln | | Olmsted | OH | 44070 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Peterson, Carl | 4882 Cabernet Dr | | Brunswick | OH | 44212 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cristino, Steve | 2914 Center Dr | | Parma | OH | 44134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Owens, Dan | 170 Pembridge Ct | | Sheffield | OH | 44054 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hammons, Randy | 5809 Brige Ave | | Cleveland | OH | 44102 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cole, Josh | 4600 127Th Trl N | | West Palm Beach | FL | 33411 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cole, Isaac | 4600 127Th Trl N | | West Palm Beach | FL | 33411 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alger, Stephen | 10483 Frost Rd | | Mantua | OH | 44255 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anderson, Dakota | 5732 Saint Paul Ave | | Lincoln | NE | 68507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gordon, Zach | 9616 W Pleasant Valley Rd | | Parma Hts | OH | 44130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Case, Jeremy | 1369 Bobby Ln | | Westlake | OH | 44145 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Martin, Andrew | 964 Kevin Dr | | Kent | OH | 44240 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kramer, Gabe | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brown, Willie | 3549 Amanda Way | | Douglasville | GA | 30135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wagner, Jeff | 11410 Links Dr | | Lincoln | NE | 68526 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wagner, Matt | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Birch, Jake | 922 Carriage Way | | Lincoln | NE | 68510 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scherer, Shawn | 11316 S 170Th St | | Omaha | NE | 68028 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wagner, Richard | 678 Legacy Pointe | | Ashland | NE | 68003 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Andersen, Troy | 8231 Joshua Dr | | Lincoln | NE | 68507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Powers, Miles | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gemmell, Spencer | 6225 34Th St | Apt345 | Lincoln | NE | 68516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Granger, Matt | 2796 HIGHLAND AVE | | Poland | OH | 44514 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| GRANGER, AJ | 1819 Choctaw Place | | Kent | OH | 44240 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burkert, Ryan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reardon, Colin | 911 E Camelback Rd | 2097 | Pheonix | AR | 85014 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bowman, Scott | 2403 Canfield Rd | | Youngstown | OH | 44511 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ramirez, Marlon | 1134 Orchard Oriole Pl | | Middleburg | FL | 32068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sackett, David | 155 Koehler Dr | | Sharpsville | PA | 16150 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Granger, Alan | 2769 Highland Ave | | Poland | OH | 44514 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tikalsky, Tyler | 7750 W Schellpeper Dr | | Lincoln | NE | 68532 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Howard, Joe | 1405 St Charles Court | | Conyers | GA | 30094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Little, Willie | 2611 Claymont Road | | Hephzibah | GA | 30815 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Meadows, Tracy | 18275 Veterns Memorial Pkwy | | Lafaytte | AL | 36862 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, Rodrerick | 16077 Veterans Memorial Pkwy | | Lafayte | AL | 36862 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Byron | 2500 POTOMAC VIEW COURT | | Grayson | GA | 30017 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Allen, Brodrick | 110 Moss Creek Walk | | Fayetteville | GA | 30214 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Renwick | 216 St. Lois Ave | | Providence | KY | 42450 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Jamaal | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Watts, David | 25 Havenwood Ln | | Covington | GA | 30016 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Watts, Corey | 941 Shell Drive | 168 | Spring Lakle | NC | 28390 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flores, Chris | 7226 Brown Dr | | Spring Lakle Corpus Christi | TX | 78414 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Torres, Gavin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|------|-----------|-----------|------|-------|-----|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| Williams, Parquin | 8400 Prescott Circle | | Frisco | TX | 75033 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Robert | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baker, Dein | 4572 N. Landing Way | | Atlanta | GA | 30086 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lecroy, Jack | 1375 Chatley Way | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brett, John | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nowlin, Kolton | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ollis, Avery | 1957 N Woods Drive | | Marietta | GA | 30066 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Austin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baker, Danny | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gilmartin, Devin | 144 EAGLE Glen Dr. | | Woodstock | GA | 30189 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carrol, Ben | 311 Antler Way | | Woodstock | GA | 30189 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gilmartin, Christopher | 235 Osmanthus Way | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gilmartin, Mason | 700 Ellen Way | | Acworth | GA | 30102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gilmartin, Caden | 144 Eagel Glen Dr | | Woodstock | GA | 30189 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bashaw, Matt | 1600 Alden Rd. | Apt. 348 | Orlando | FL | 32803 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bashaw, John | 403 Colonial Walk | | Woodstock | GA | 30189 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cusick, Cory | 4060 East Adams Rd | | Palestine | OH | 44413 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Joseph, Cody | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chestnut, Gage | 29098 ST RT 30 | | Kensington | OH | 44427 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Kevin | 2426 Leiby Osbone Rd | | Southington | OH | 44470 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Strong, Dallas | 34243 State Route 30 | | Lisbon | OH | 44432 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gottschling, Cooper | 2055 Goshen Rd | | Salem | OH | 44460 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gottschling, Cody | 2055 Goshen Rd | | Salem | OH | 44460 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|------|-----------|-----------|------|-------|-----|---------------------------|---------------|--------------------------------|-----------|-------------------------|-------------------------------|----------------|-----------------|------------------|-------------------|-----------------------|---------------------|
| Gottschling, Scott | 2055 Goshen | | Salem | OH | 44460 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cucinello, Trevor | 1612 S Kiwanis Ave | | SIOUX FALLS | SD | 57105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Benz, Rodney | 1819 8Th St W | | Dickinson | ND | 58601 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hughes, Scott | 1008 Columbus St | | Houston | TX | 77019 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Linn, Sam | 6619 Mercer St | | Houston | TX | 77005 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hughes, Paul | 11505 Indianhead Dr | | Austin | TX | 78753 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hughes, Greg | 214 Mustang Island Trl | | Georgetow n | TX | 78633 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Linn, Lewis | 6619 Mercer | | Houston | TX | 77005 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dominguez, Alex | 904 Cr 304 | | Shiner | TX | 77984 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roller, Weston | 60 Cr 350 | | Shiner | TX | 77984 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mikes, Braden | 90 Cr 350 | | Shiner | TX | 77984 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beltran, Koryon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hardin, Jake | 418 W 14Th St | | Shiner | TX | 77984 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lorke, Josh | 155 County Rd 391A | | Halletsville | TX | 77964 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zaruba, Jacoby | 7530 Fm 609 | | La Grange | TX | 78945 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Osulf, Cody | 1522 FiddleWood Dr | | Temple | TX | 76502 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tagart, Alex | 2645 A Sy | | Lincoln | NE | 68512 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Styskal, Anthony | 6439 Via Sorrento Drive | | Lincoln | NE | 68523 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schueth, Connor | 4921 Deer Creek Cr | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tagart, David | 7562 Upton Grey Ln | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lamb, Don | 7901 S 78Th St | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leahy, Nathan | 760 E Sprague Rd | | Broadview Hts | OH | 44147 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rice, Jeremey | 4840 W Sprague Rd | | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rice, Jake | 4342 Garwood Rd | | Cleveland | OH | 44109 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gyurgyik, Matthew | 192 N Queens Ave | | Massapequa | NY | 11758 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gyurgyik, Steve | 1281 Shawnee Trail | | Streetsboro | OH | 44241 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Simpkins, Omar | 2328 Campbellton Rd Sw | Aa3 | Atlanta | GA | 30311 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cecil, Corey | 5562 Ridgeview Blvd | | N. Ridgeville | OH | 44039 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Evans, Ryan | 8204 Ashfoed Cir | | N. Ridgeville | OH | 44039 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pham, Han | 5412 Left Back Dr | | West Chesster | OH | 45069 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Buehner, Kyle | 6721 Woodruff Court | | Parma Hts | OH | 44130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Belmonte, Antonio | 1931 King James Pw | 306 | Westlake | OH | 44145 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kinnison, Shaun | 688 9Th St | | Syracuse | NE | 68446 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Owens, Stephen | 688 Mohawk St | | Syracuse | NE | 68446 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Parks, Maverick | 105 S McGinley St | | Dunbar | NE | 68346 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Meyer, Mike | 315 B St | | Union | NE | 68455 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bowersmith, Micheal | 433 S 46Th Rd | | Dunbar | NE | 68346 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Clifton, Shawn | 772 $th St | | Syracuse | NE | 68446 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Buck, David | 72821 Highway 50 | | Tecumseh | NE | 68450 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kinnison, Brian | 655 7Th ST | | Syracuse | NE | 68446 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Parks, Duane | 105 S Mcginley St | | Dunbar | NE | 68346 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Koenig, Grant | 1108 Knox Ln | | Wharton | TX | 77488 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kallas, Matthew | 2160 Willow Bend Dr | | Frisco | TX | 75078 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garza, Sr. Tyler | 820 Atlantic Ave | | Boling | TX | 77420 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hines, Michael | 9 Robinhood Ln | | Richwood | TX | 77531 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hill, Timothy | 2440 Rosewood Dr | | Waco | TX | 76710 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jarvela, Anthony | 506 County Rd 127 | | Wharton | TX | 77488 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jetelina, Taylor | 1020 Knox Ln | | Wharton | TX | 77488 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bierle, Matthew | 4121 West 54Th St N | Unit 5202 | Sioux Falls | SD | 57107 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bierle, James | 910 Eastgate Dr | | Vermillion | SD | 57069 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Easterday, Daniel | 4750 East 54Th St | Apt 391 | SIOUX FALLS | SD | 57110 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vaughan, Carter | 5808 W 37Th St | | Sioux Falls | SD | 57106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Donahoe, William | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tawzer, Timothy | 1003 2Nd Ave S | Apt 14 | SIOUX FALLS | SD | 57105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bierle, Robert | 910 Eastgate Dr | | Vermillion | SD | 57069 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lorensen, Oliver (6) | 719 KYnette Pl | | Mitchell | SD | 57301 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bond, Brian James | 1175 Cappy Whitmore Lane | | Lake | MI | 48189 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thompson, Dave | 1364 Us Hwy 42 | | Ashland | OH | 44805 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bond, Jimmy | 1003 Lake Ave | | Plymonth | IN | 46563 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Szabo, Jim | 4739 Cottonwood Ln | | Brunswick | OH | 44212 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Balog, Isaac | 6124 Pearl Rd | | Parma Hts | OH | 44130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jones, Summer | 4205 SW Lipscomb | | Amarillo | TX | 79110 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Enriquez, Mickey | 4305 S Lipscomb | | Amarillo | TX | 79110 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Akins, Jacob | 11 Riverview Ct SE | | Cartersville | GA | 30120 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gallagher, Cole | 5567 Bungalow Circle | | Hixson | TN | 37343 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin, William | 1631 Brownwood Rd. | | Madison | GA | 30650 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stroizer, Eric | 1671 Brownwood Rd | | Madison | GA | 30650 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Piccirilli, Brandon | 3017 Old Bridgeport Way | | San Diego | CA | 92111 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kooser, Alex | 110 Terri Ln | | Chickamauga | GA | 30707 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sams, Austin | 1505 Athens Drive | | Loveland | OH | 45140 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Murphy, Jacob | 4097 Inlet Loop | | Chattanooga | TN | 37415 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Springfield, Zachary | 14189 Pine Forest | Apt 207 | North Royalton | OH | 44133 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Loepp, Eddie | 200 Vineyard Dr Apt 201 | | Broadview Hts | OH | 44147 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Leopold, Charlie | 3155 Wilson | | Cuyahoga Falls | OH | 44221 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Espinoza, Jacob | 420 East Ave D | | Robstown | TX | 78380 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vaiz, Rodolfo III (Trey) | 10342 River Run Boulevard Apt | | Corpus Christi | TX | 78410 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Springfield, Edward | 6871 Ames Rd Apt 524 | | Parma | OH | 44129 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Murphy, Patrick | 513 Barker St | | Wellington | OH | 44090 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Espinoza, Johnny | 434 W Ave C | | Robstown | TX | 78380 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Suazo, Jose | 18702 Dovewood Springs Ln | | Tomball | TX | 77375 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Suazo, Henry | 13019 Bramford Point Ln | | Houston | TX | 77070 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Echeverria, Anthony | 16006 Sweet Fern | | Houston | TX | 77070 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sanchez, Sergio | 2615 Rolling Dr | | Spring | TX | 77373 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hernandez, Marvin | 2660 Augusta Dr | F | Houston | TX | 77057 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Delgado, Enrique | 8787 Woodway Dr | 9112 | Houston | TX | 77063 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Martino, Joseph | 10903 Fawnview Dr | | Houston | TX | 77070 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Suazo, Jose Jr | 18702 Dovewood Springs Ln | | Tomball | TX | 77375 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Suazo, Giovanni | 18702 Dovewood Springs Ln | | Tomball | TX | 77375 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Norgaard, Carter | 916 4Th St NE | | Sibley | IA | 51249 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Norgaard, Kris | 916 4Th St Ne | | Sibley | IA | 51249 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hoppe, Alan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bates, Isaiah | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Coratt, Elliott | 5584 209Th St | | Sibley | IA | 51249 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rueschenberg, Mitchell | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Espinoza, Andrew | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Top, Dylan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hoppe, Alec | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Top, Riley | 2320 Polk Ave | | ASHTON | IA | 51232 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barron, Noah | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gray, Brent | 2397 Sunnybrook Rd | | Mogadore Rd | OH | 44260 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gray, Shawn | 5177 Hayes Rd | | Ravenna | OH | 44266 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Whisman, Austin | 231 Portage Lakes Dr | Unit D | Akron | OH | 44319 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bevilacqua, Todd | 912 Hartville Rd | | Atwater | OH | 44201 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jacobs, Larry | 2400 Sunnybrook Road | | Mogadore Rd | OH | 44260 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gray, Steve | 4368 Jones Rd | | Diamond | OH | 44412 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rogers, Perry | 1795 New Milford Road | | Atwater | OH | 44201 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mueller, Dillon | 1531 S 118Th St | | Walton | NE | 68461 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hottmann, Aaron | 183 Juniper Ave | | Brodhead | WI | 53520 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, Marc | 2079 Shaw Woods Dr | | Rockford | IL | 61107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lammon, Wade | 904 Ivy Oaks Dr | | Caladonia | IL | 61011 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bond, Perry | 2558 13Th Street | | Monroe | WI | 53566 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carlson, Joe | 1701 32Nd St Ne | | CANTON | OH | 44714 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nerad, Declan | 183 Juniper Ave | | Brodhead | WI | 53520 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Plaso, Andrew | 8670 Ferguson RD | | Streetsboro | OH | 44241 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Orlanzzini, Jorge | 671 Portsmouth Dr | | Hampshire | IL | 60140 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Priscilla, Jimmy | 1130 Middlebury RD | | Kent | OH | 44240 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Potkay, Chris | 1239 Gaynelle Ave | | Streetsboro | OH | 44241 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zlocki, Zach | 2065 Lincoln Ave Lowr | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Krulic, Jerry | 11129 N Main St | | Kansas City | MO | 64155 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodenberg, Adam | 6023 Holmes St | | Kansas City | MO | 64110 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodenberg, Matt | 9055 N Seymour Ave | | Kansas City | MO | 64153 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kinsey, Todd | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Tyler | 4303 NE 57Th Ter | | Kansas City | MO | 64119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Anderson, Joshua | 8575 Evergreen Trl Apt 104 | | Olmsted Falls | OH | 44138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mueller, John | 1032 F St | | Lincoln | NE | 68508 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Luiere, Steve | 8505 Trail | | Olmsted Falls | OH | 44138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anderson, William | 26190 Hickory Lane | | Olmsted Falls | OH | 44138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Matson, Jake | 26972 Valeside | | Olmsted Falls | OH | 44138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schiavone, Antonio | 2208 Tuxedo Ave | | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Letterle, Luke | 8505 Evergreen Trl | 103 | Olmsted Falls | OH | 44138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dennis, Devin | 1355 Stephens Pond View | | Loganville | GA | 30052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Luiere, Logan | 8505 Trail | | Olmsted Falls | OH | 44138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gibson, Quantez | 99 Auburn Depot Dr. | | Aubern | GA | 30011 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bailey, Blake | 1535 Pebble Beach Ave | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, R.J. (9) | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Aaron (8) | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vanden Bosch, Brody | 2035 Highway 141 | | Sloan | IA | 51055 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Cody | 222 Cedar Mill Ln. | | Woodstock | GA | 30189 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jenkins, Dylan | 702 Green Wat Tre | | Woodstock | GA | 30189 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wray, AJ | 712 Woodward Ct | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Provencal, Tyler | 140 Nort Maine St | | Sharon | MA | 2067 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Trogstad, Dalton | 3007 Vineyard Way Se | | Smyrna | GA | 30082 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Jordan | 123 Wilcox Dr | | Grovetown | GA | 30813 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Holt, Tanner | 3112 Creekside Village Dr. Nw | | Kennesaw | GA | 30144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clift, Nick | 3036 Adventure Way | | Ladson | SC | 29456 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Provencal, Kevin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brown, Whit | 596 Timberlea Lake Ct | | Marietta | GA | 30067 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Provencal, Ethan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Provencal, Rowan | 140 North Main St. | | Sharon | MA | 2067 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Palacios, Donnie | 13208 Red Tail | | San Antonio | TX | 78023 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rhodes, Gregory | 3198 Oakcuff Rd Nw | | Fairburn | GA | 30213 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Largent, Casey | 121 S 186Th Plaza | Apt 210 | Elkhorn | NE | 68022 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Largent, Cody | 11803 Newport Ave | | Omaha | NE | 68164 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Villalobos, Ramon | 3002 Jovita St | | Palmhurst | TX | 78574 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kasik, Luke | 2935 Broadway | Unit 110 | San Diego | CA | 92102 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Murman, Jordan | 7062 Franklin St | | Omaha | NE | 68104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Knight, Alonzo | 9212 California Plaza Apt 304 | | Omaha | NE | 68114 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bennett, Christian | 1338 Jackson Street | | Tallahassee | FL | 32303 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Roddy, Ken | 72889 615Th Ave | | Tecumseh | NE | 68450 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Largent, Curt | 16760 I Circle | | Omaha | NE | 68135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Terry, Hunter | 1886 Cventry Drive | | Brunswick | OH | 44212 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Terry, Mitchel | 1886 Coventry DR | | Brunswick | OH | 44212 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hill, Markis | 1114 South 105Th St | | Kansas City | KS | 66111 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Langseth, Christopher | 5845 W 130Th Lane | | Savage | MN | 55378 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Weber, Chris | 1402 Carriage Bridge Trl | | Balwin | MO | 63021 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Genrich, Jesse | 1521 N Gate Cir | | Lincoln | NE | 68521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clark, Travis | 10017 S 203Rd St | | Omaha | NE | 68028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Junker, Jordan | 104 East Johnson St | P.O. Box 24 | Filley | NE | 68357 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Menke, Trevor | 2131 Rainbow Ave | | Seward | NE | 68434 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wallen, Jake | 18805 Briar St | | Omaha | NE | 68136 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Porter, Drew | 1623 Irving St | | Beatrice | NE | 68310 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Feist, Luke | 911 Prairie Lie | | Beatrice | NE | 68310 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McClure, Phil | 17171 Ruggles St | | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Genrich, James | 122 Hayes | | Beatrice | NE | 68310 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Feist, Pat | 911 PRAIRIE | | Beatrice | NE | 68310 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Minion, Crimson | 501 Klein St | | Mountain Lake | MN | 56159 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lugo, Sem | 1203 Box Elder St | | Mountain Lake | MN | 56159 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| White, Jon | 501 Klein St | | Mountain Lake | MN | 56159 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sandmeyer, Riley | 415 Tiell Dr | | St. James | MN | 56081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Blindauer, Jacob | 9045 Vickers Crosssing | | Brooklyn Park | MN | 55443 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Eggert, Cody | 108 N Cnty Rd 19 | | Odin | MN | 56160 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pumphrey, Aaron | 136 Misty Hill Tr | | Dallas | GA | 30132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pumphrey, Arnold | 136 Misty Hill | | Dallas | GA | 30132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peterson, Hampton | 2870 Eva Club | | Acworth | GA | 30101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gowans, Brock | 1458 Tributary Court | | Kennesaw | GA | 30144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weddington, Bart | 1255 Double Branches Lane | | Dallas | GA | 30132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McGaughey, Kyle | 4455 Plumb Frost Court | | Oakwood | GA | 30566 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lupien, Thomas | 410 Acorn Dr. | | Acworth | GA | 30102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leos, Mario | 159 20Th Ave Ct | | Greeley | CO | 80631 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weddington, Reco | 2130 Marshalls Ln SE | | Atlanta | GA | 30316 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Coleman, Lavelle | 4118 SW Jefferson Ave | | Lawton | OK | 73505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Grant, Danny | 3231 Billiken Way | | O'Fallon | MO | 63368 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Succes, Jacky | 3781 Sw Sabatini Street | | Port Saint Lucie | FL | 34953 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leachman, Akeime | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Thurman | 2761 McKenzie Rd | | DeLand | FL | 32724 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ruggiero, Dom | 1474 Benjamin Ct Sw | | Marietta | GA | 30064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lance, Jaylen | 3001 New Haven | | Villarica | GA | 30180 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Detscher, Chase | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robinson, Shawn | 109 Laua Ct | | Carrolton | GA | 30116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Denny, Walt | 115 Camp Pr | | Carrollton | GA | 30117 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gaines, Avery | 1089 Griffin Alley | | Bowden | GA | 30108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morrow, Tracy | 1281 Clemlowey | | Carrolton | GA | 30116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harden, Bryant | 528 Branham SW | | Rome | GA | 30161 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harden, Emmett | 805 West 4Th St | | Anderson | IN | 46016 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gibson, Tevis | 5 Woodruff Street #B | | Silver Creek | GA | 30173 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barrett, Jason | 387 Fourth St | | Summerville | GA | 30747 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ludy, Emilio | 609 Hardy Ave | APT B | Rome | GA | 30161 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ludy, Demonte | 90 Wilkerson Rd | | Rome | GA | 30165 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McIntyre, Sidney | 3160 N Webster Ave | | Indianapolis | IN | 46226 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hancock, Keith | 543 Deer Trail Dr | | Indianapolis | IN | 46217 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Harden, Braylon | 528 Branham Ave | | Rome | GA | 30161 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| White, Christopher | 520 Branham Ave | | Rome | GA | 30161 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Tommy | 704 PECAN KNOLL DR. | | Marietta | GA | 30008 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barrett, Jayce | 18 Johnson Cove | | Cartersville | GA | 30120 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jessie, Michael | 787 Violet Avenue | | Akron | OH | 44321 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wilmes, Clayton | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Szabo, Sean | 38799 Arbor Ct | | Grafton | OH | 44044 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Walker, Brandon | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Novak, Jack | 11612 West Ridge Rd | | ELYRIA | OH | 44035 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schoonover, Hunter | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sullivan, Jason | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Haywood, Braeden | 122 Fresno Ct | | ELYRIA | OH | 44035 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Clark, Paul | 5058 Lahinch Ct | | Westerville | OH | 43082 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Denomme, Ryan | 11419 ROBSON RD | | Grafton | OH | 44044 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Harris, CJ | 1488 West 117Th St | | Lakewood | OH | 44107 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nedrich, Chris | 6415 Wakehurst Rd. | | Char | NC | 28226 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davis, Stef | 227 East Main Street | | Kent | OH | 44240 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lager, Jackson | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jessie, Albie | 912 Dear Run Dr | | Amherst | OH | 44001 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Denomme, Gary | 15550 Highland Dr | | Grafton | OH | 44044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barnes, Britain | 1200 Edgewater Dr Apt1504 | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barns, Robert | 4614 Dawnshire Dr | | Parma North | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Donnelly, Chance | 12715 Ridge Rd | | Royalton | OH | 44133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Paskert, Eric | 2090 Wyandotte Ave | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lipscomb, Hugh | 2410 Clague Rd | | Westlake | OH | 44145 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Iwuagwu, Rich | 2701 Woodbrige Ave | | Austinburg Oh | | 44019 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lanese, Anothony | 4760 Permisimmon Ln | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barnes, Thomas | 2941 Broadview Amelia Dr | | Hts | OH | 44147 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kick, Roman | 542 Guilford Blvd | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kick, Carter | 542 Guilford Blvd | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bailey, Carlton | 2468 Edwards Dr Nw | | Atlanta | GA | 30318 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stroud, Marques | 206 Regents Park | | StockBridge | GA | 30281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baldwin, Wesley | 6849 Cumberland Cir | | Atlanta | GA | 30296 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harter, Mike | 15530 Mason Circle | | Omaha | NE | 68154 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harter, Jeff | 15530 Mason Circle | | Omaha | NE | 68154 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harter, Steve | 12114 Skylark Dr | | Omaha | NE | 68144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lathamn, David | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bruce, Bailey | 510 MAin Street | | Louisville | NE | 68037 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Harter, Garrison | 15530 Mason Cir | | Omaha | NE | 68154 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bruce, David | 20214 B St | | Omaha | NE | 68130 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Stewart, Jesse | 14207 Greenfield Road | | Omaha | NE | 68138 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Barrientos, Connor | 6606 South 110Th Street | | Omaha | NE | 68137 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Miller, Bryan | 12671 Crownpoint Ave | | Omaha | NE | 68164 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Howell, Zach | 16021 Robin Drive | | Omaha | NE | 68136 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Stewart, Zaiden (6) | (see Dads Info) | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Owens, Tim | 10524 Evans Plaza Apt 720 | | Omaha | NE | 68134 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Daniel, Dallas | 9 Wilkerson Rd | APT O | Rome | GA | 30165 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Kovarik, Casey | 875 Franklin Gateway SE | Apt. 1822 | Marietta | GA | 30067 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Davies, Colton | 620 Bluff Dr. | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Dilbeck, Scott | 153 Sunset Lane | | Woodstock | GA | 30189 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Lee, Andrew | 1313 Brandl Sw | | Marietta | GA | 30008 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Trivett, Austin | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Kieffer, Austin | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Montague, Chandler | 6345 Hickory Hills Road | | Cumming | GA | 30041 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Vergez, Julian | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Kelley, Jake | 144 Windy Hill Court | | Alpharetta | GA | 30004 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Troye, Bryan | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Svansson, Ragnar | 4050 Wrens Way | | Kennesaw | GA | 30144 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Trumbull, Matt | 5845 Shaffer RD | | Warren | OH | 44481 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carrasco, Raul | 140 NW Summercrest | Burleson | TX | 76028 | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Aranda, Cruz | 2222 MEDICAL DISTRICT DRIVE | Dallas | TX | 75235 | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Smith, Ryan | 820 Collin Dr. | Euless | TX | 76039 | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Bates, Jared | 1416 Glenbrook Dr. | Irving | TX | 75061 | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Perez, Michael | | Arlington | TX | 76012 | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Reyes, KC | 3105 GLENVIEW | Carrollton | TX | 75007 | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Guerra, Zachary | 19951 Sycamore Valley Dr | Cypress | TX | 77433 | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Aranda, Jose Jr | 2600 2Nd St | Bedford | TX | 76021 | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Serrano, Jordan | 1805 W 41St | Lorain | OH | 44053 | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Smosny, Aaron | 1805 W 41St | Lorain | OH | 44053 | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Smosny, Mike | 1805 | Lorain | OH | 44053 | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Ortiz, Zamin | 4023 Ashland Ave | Lorain | OH | 44053 | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Othman, Gabriel | 7375 N. Songbird Ln | Ridgeville | OH | 44039 | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Mickleson, Matt | 1010 W 20Th St | Lorain | OH | 44052 | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Rehoreg, Johnny | 2021 Harrison Ave | Lorain | OH | 44055 | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Mata, Jordan | 5201 John Stockbauer 20D | Victoria | TX | 77904 | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Lambrecht, Grant | 112 W Spruce Ave | Norfolk | NE | 68701 | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Cartier, David | 2117 W 2Nd | Sioux City | IA | 51103 | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Baez, Miguel | 7001 Nw 114 Ct | Doral | FL | 33178 | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Baez, Marcos | 12679 Maxwill St | Willis | TX | 77378 | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|------|-----------|-----------|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|
| Marguez, Jose Jr | 1400 Sov Fraiz St | | Conroe | TX | 77301 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marguez, Jose Manuel Sr | 1400 Sov Fraiz St | | Conroe | TX | 77301 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tatum, Samuel | 364 Waconda Ave | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Young, David | 355 Oakdale Cir. | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martin, Jase | 725 Gaddis Rd. | | Canton | GA | 30115 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Scheffield, Damon | 105 Cashtown Rd. | | Aragon | GA | 30104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Healan, Chip | 2970 Pleasant Arbor Rd | | Walseka | GA | 30183 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Dawson | 1004 Hank Ln | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lusk, Matt | 211 Golf Course Rd | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Taum, Darin | 364 Waconda Ave | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lusk, Braden | 211 Golf Course Road | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lusk, Lane | 211 Golf Course Rd | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ashley, Alex | 1520 Maddox Ln | | Monroe | GA | 30656 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Graham, Ling | 9246 Avenue Pointe Circle | 2-105 | Orlando | FL | 32821 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Michael, Mullins | 3390 New Hope | | Dacula | GA | 30019 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kannarney, Ryan | 370 Powder Creek Way | | Dallas | GA | 30157 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Anthony, Peters | 12402 Great Park Cir | Apt 104 | Germantown | MD | 20876 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| James, Ashley | 936 Rosedale Rd NE | | Atlanta | GA | 30306 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gary, Glaser | 2942 Hog Mountain Rd | | Dacula | GA | 30019 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Zach, Glaser | 2942 Hog Mountain Road | | Dacula | GA | 30019 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barrett, Jay | 18 Johnson Cove | | Cartersville | GA | 30120 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fox, Brent | 5366 Cr 2181 | | Odem | TX | 78370 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ocanas, Jadon | 3605 Allendale St | | Victoria | | 77901 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ocanas, Alexander | 3605 Allendale St | | Victoria | | 77901 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| MadlockJr, David | 2104 Hampstead Rd. | | Cleveland | OH | 44118 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Madlock, Jacques | 2104 Hampstead Rd. | | Cleveland | OH | 44118 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Huff, James | 2104 Hampstead Rd. | | Cleveland | OH | 44118 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dorsey, Marcus | 2640 Rainbow Pkwy | | Decatur | GA | 30034 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Madlock, Devaughn | 3198 Sycamore Rd | | Cleveland | OH | 44118 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Madlock, David A. | 3198 Sycamore | | Cleveland | OH | 44118 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| MadlockIII, David | 2104 Hampstead Rd. | | Cleveland | OH | 44118 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Spears, Michael | 3625 Farland Rd | | Cleveland | OH | 44118 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| PerryHanley, Sesric | 8730 Eaton Sagamore Dr. | | Hills | OH | 44067 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McMillan, William | 448 Cottonwood Dr | | WILLIAMSVILLE | NY | 14221 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kalinowski, Cody | 11935 FM 442 | | Boling | TX | 77420 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hundl, Eric | 20207 Lakeview Road | | Damon | TX | 77430 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rychlik, Travis | 7503 Wolf Creek | | Richmond | TX | 77469 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dannhaus, Justin | 6702 Quail Park Ln | | Needville | TX | 77461 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kalinowski, Walker | 2101 Sycomore Avn | | Huntsville | TX | 77340 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baranowski, Levi | 10502 Beard Rd | | Needville | TX | 77461 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Sean | 1608 Tennessee AVE | | Dalhart | TX | 79022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McCabe, Chase | 3915 Wisteria Way | | San Antonio | TX | 78259 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rychlik, Rob | 11989 Fm 442 Rd | | Boling | TX | 77420 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kalinowski, Aaron | 17635 Davis Estate Rd | | Needville | TX | 77461 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boyte, Reginald | 242 Blue Point Pwy | | Fayetteville | GA | 30215 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clark, Devin | 1935 Itawamba Trail | | London | OH | 43140 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Streacker, Lucas | 1168 South St Rt 590 | | FREMONT | OH | 43420 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roscoe, Blade | 9740 Old Stage Rd | | Waynesville | OH | 45068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clark, Jacob | 1409 E Choctaw Dr | | London | OH | 43140 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Franks, Trevor | 1840 Oak Lane | | FREMONT | OH | 43420 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilson, Nick | 682 Lake View Drive | | Milford | OH | 45150 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guddy, Bobby | 137 Somerset Dr | | Hinkley | OH | 44233 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clark, Jason | 1409 E Choctaw Dr | | London | OH | 43140 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Loenser, Eric | 6288 Holdredge St | | Lincoln | NE | 68505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nelson, Doug | 2959 130Th Ave | | Glenwood | WI | 54013 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lewis, Casey | 618 Winding Creek Trail | | Corvallis | MT | 59828 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Palu, Derek | 1605 Sw Jordan St | | Lincoln | NE | 68522 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sharon, Nick | 12952 Bryce Canyon Drive E | | Maryland Heights | MO | 63043 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ebert, Jeff | 1266 Marina Point 210 | | CASTLEBERRY | FL | 32707 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Monzu, Nick | 2318 S 102Nd St | | Omaha | NE | 68124 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kirlin, Noah | 711 North St | | Missouri | IA | 51555 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pickett, Taylor | 2704 E KANESVILLE BLVD | APT 308 | Council Bluffs | IA | 51503 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hauck, Jon | 7820 Maxine Dr | | Lincoln | NE | 68516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Habiyaremye, Robert | 1669 20Th St NW | | Cedar Rapids | IA | 52405 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Monzu, David | 6612 PAwnee Circle | | Omaha | NE | 68152 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Loenser, Richard | 59 4 1/2 Ave | | Clayton | WI | 54004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jones, TJ | 20907 Sweet Blossom Ln | | Tomball | TX | 77375 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Drish, Marcus | 4134 Bexley Bld | | South Euclid | OH | 44121 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Goins, Tyron | 918 E 216 St | | Euclid | OH | 44119 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lewis, Maurice | 30951 Lake Shore Blvd. | | Willowick | OH | 44095 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Harris, Christian | 24471 Hartland Rd | | EUCLID | OH | 44123 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wilson, Charles | 3900 123Rd | | Cleveland | OH | 44105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Middleton, Deonte | 19841 Renwood Ave. | | Euclid | OH | 44119 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Verducci, Brandon | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Aller, Randy | 10483 Frost RD | | Mantua | OH | 44255 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Moffie, Matt | 1615 Brookdale Ave | | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harmon, Donald | 3154 Frost Rd | | Mantua | OH | 44255 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Love, George | 4181 Wayna RD | | Mantua | OH | 44255 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ohrnberger, James | 5826 Castlecove RD | | Charlotte | NC | 28273 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kulesza, Josh | 11086 Ambler LN | | Mantua | OH | 44255 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Galus, Phil | 4231 Wayne Rd | | Mantua | OH | 44255 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gregory, Zach | 3490 Winchell RD | | Mantua | OH | 44255 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lesher, Michael | 3468 Winchell RD | | Mantua | OH | 44255 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Geber, Andrew | 27073 Glen Side Ln | | Olmsted Falls | OH | 44138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Daniels, Bradley | 7069 West 100 | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ball, Christian | 1608 Lauderdale Ave | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Eacona, Chris | 3776 Dauphin Drive Northeast | | Canton | OH | 44721 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brinkerhoff, Andrew | 2174 Stonehenge Cr | | Akron | OH | 44319 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Blazsek, Doug | 2460 Raintree Lake Circle | | Merritt Island | FL | 32953 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chalker, Matt | 4706 St. Rt 305 | | Southington | OH | 44470 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Scava, Randy | 369 Tulip Trail | | Wadsworth | OH | 44281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ball, Bill | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Urrabazo, Mario | 111 W. Dunlap Ave | | Sabinal | TX | 78881 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Jaylen | 719 N Center St Lot B | 2nd#Bride | Sabinal | TX | 78881 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cox, Raegen | 808 N Houston St | | Sabinal | TX | 78881 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vasquez, Sergio | 407 E Rheiner | 1st# Marilyn | Sabinal | TX | 78881 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reyes, Ryan | 1611 Afterlight Dr | | San Antonio | TX | 78245 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Borrego, Jonas | 111 W Dunlap St | | Sabinal | TX | 78881 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Landeros, Michael | 601 Nw Front Ave | | Sabinal | TX | 78881 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Urrabazo, Mario Jr. | 621 E. Starr.St | | San Antonio | TX | 78839 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Urrabazo, Joe Ray | 1005 Service Dr | 2ND#Groom | San Antonio | TX | 78839 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Trevino, Jordan | 111 W Dunlap St | Erica-aunt | Sabinal | TX | 78881 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ramirez, Edward | 3710 Cactus Field Ln | | Katy | TX | 77449 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dugas, Braylen | 200 Chapel Creek | Pl314 | Mandeville | LA | 70471 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hill, Tayshaun | 3400 Shoreline Dr # 914 | | Austin | TX | 78728 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hill, Trevion | 1720 Grand Ave Parkway | | Pflugerville | TX | 78660 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Meyers, Tajh | 3400 Shoreline Dr 914 | | Austin | TX | 78728 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reamer, Nathan | 388 Circular St | | TIFFIN | OH | 44883 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wertz, Bill | 9663 West US Route 224 | NEW RIEGEL | | OH | 44853 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Spoon, Cory | 4801 Sw 103Rd Pl | | Ocla | | 34476 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reamer, Jared | 6110 North Elyria Road | | West Salem | OH | 44287 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Troiano, Dario | 504 Crabapple Drive | | Carey | OH | 43316 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lily, Joey | 5750 North Major Dr | Apt 209 | Beamont | TX | 77713 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davis, Peter | 24543 Kerry St | | Hempstead | TX | 77445 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Moreno, John | 2245 Main St | | Hempstead | TX | 77445 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reynolds, Oliver | 4072 Dayton Rd | | Madison | OH | 44057 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fratianne, Adam | 583 Prestwick Path | | Painesville | OH | 44077 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ortega, Dave | 4444 South Ridge Rd | | Perry | OH | 44081 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Strohbehn, Logan | 50047 230Th St | | Glenwood | IA | 51534 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Strohbehn, Nolan | 18316 Grand Ave | | Elkhorn | NE | 68022 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kadlec, Kurt | 3003 Oneill Place | | Lincoln | NE | 68516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Purcell, Dusty | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kellar, Ricky | 7914 Howell St | | Omaha | NE | 68122 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gibler, Chad | 115 Timber Dr | | Council Bluffs | IA | 51503 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Foutch, Ben | 904 Berkley Ave | | Papillion | NE | 68046 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Clark, Barry | 551 Franklin Ave | | Council Bluffs | IA | 51503 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Strohbehn, Mike | 120 Keyline Ave | | Council Bluffs | IA | 51503 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ferguson, Kurt | 182 Dayan Dr | | Council Bluffs | IA | 51503 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Strohbehn, Dawes | 50047 230Th St | | Glenwood | IA | 51534 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hanzak, Ray Jr. | 2616 Mcmackin Rd | | Madison | OH | 44057 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Duda, Chris | 3648 Austinburg Rd | | ASHTABULA | OH | 44004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Duda, Justin | 8005 Independence Dr | | Mentor | OH | 44060 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nelson, Chet | 17154 Leggett Rd | | MONTVILLE | OH | 44064 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reynolds, Chris | 17080 Rock Creek Rd | | Thompson | OH | 44086 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hanzak, Ray Sr. | 2616 McMackin Rd | | Madison | OH | 44057 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reynolds, Charlie | 17080 Rockcreek Rd. | | Thompson | OH | 44086 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miranda, Joseph | 1110 Shadycrest Dr | | Pittsburgh | PA | 15216 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pozsgai, Cameron | 234 Brightwood Rd | | Wilmington | NC | 28409 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Konzen, Jonah | 5 Woodcoft Ct | | Bluffton | SC | 29910 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nickol, Shane | 9629 Nichols RD | | Windham | OH | 44288 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miranda, Jason | 4899 Herner Coline Rd | | Southington | OH | 44470 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Green, Andre | 611 Chestnut Street | | Coraopolis | PA | 15108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kacenski, Stephen | 9217 North Main St | | Windham | OH | 44288 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schmies, Chris | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Prescott, Justin | 1500 Purdue Ave | | Los Angalas | | 90025 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sweinberg, Boyd | 919 Lakeside Dr | | Harveys Lake | PA | 48618 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miranda, Russell | 10576 S.R. 303 | | Windham | OH | 44288 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tirva, Andrew | 109 Garwood Dr | | Scranton | PA | 18505 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miranda, Johnny | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Spera, Lincoln | 161 Braemar Ten | | Tunkhannock | PA | 18657 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Triva, Johnny Jr | 109 Gardwood Dr | | Scranton | PA | 18505 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Triva, Benjamin | 109 Garwood Dr | | Scranton | PA | 18505 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Danner, Ian | 8340 Crystal Creek RD | | Sagamore Hills | OH | 44067 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wickesser, Trenton | 2414 Berger Drive | | Bryan | TX | 77802 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stachler, Michael | 7534 Lafayette Rd | | Lodi | OH | 44254 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stachler, Jon | 8675 Harris Rd | | Lodi | OH | 44254 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hernandez, Christian | 2319 Trace Meadows | | College Station | TX | 77845 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guedea, Marco | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beckman, Jared | 886 S 45Th St | | Lincoln | NE | 68510 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thorpe, Colt | 8340 Rockledge | | Lincoln | NE | 68506 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kwambamba, Jean | 8455 Cody Dr | Apt 220 | Lincoln | NE | 68512 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Russell, Dylan | 3917 N 153Rd Ct | | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Nino | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jezerinac, Nicholas | 7196 Conelly Blvd | | Bedford | OH | 44146 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jezerinac, David | 6685 Cheryl Ann Dr | | Seven Hills | OH | 44131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jezerinac, Kevin | 7196 Conelly Blvd | | Bedford | OH | 44146 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bloam, Josh | 5029 E 71St St | | Garfield Heights | OH | 44125 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kassnel, Curtis | 5148 W 6Th | | Seven Hills | OH | 44131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baker, Kernie | 5607 Philip Evan Rd | | Needville | TX | 77461 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burnett, Sean | 3096 Humbolt Ave | | Hornick | IA | 51026 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Malone, Nate | 3096 Humbolt Ave | | Hornick | IA | 51026 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tyer, Travis | 209 Buckley St | | Sloan | IA | 51055 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burnett, Aden | 3096 Humboldt Ave | | Hornick | IA | 51026 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Scheilder, Clayton | 3096 Humboldt Ave | | Hornick | IA | 51026 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Struble, Mark | 3030 Country Rd D25 | | Hornick | IA | 51026 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Richards, Lewis | 3004B Benjamin Franklin Ct | | Jacksonville | FL | 32221 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carreker, Cameron | 326 E Dixie Ave Se Apt 4 | | Marietta | GA | 30060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peaco, Deamar | 587 Saint James Walk | | Marietta | GA | 30067 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mitchell, John | 242 Brighton Way | | Acworth | GA | 30102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Malik | 1670 Clearstonne Dr | | Lithia Springs | GA | 30122 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Dee | 2204 Eudine Dr W | | Jacksonville | FL | 32210 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bridges, Ladarien | 3004 Benjamin Franklin Ct | | Jacksonville | FL | 32221 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Betts, Theodore | 3476 Jasmine Dr. | | Seven Hills | OH | 44131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McKinney, Earnest | 856 Montford Rd | | South Euclid | OH | 44121 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Betts, Tevante | 3995 Delmore Rd | | South Euclid | OH | 44121 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gladden, Charles | 9518 Raymond Ave | | Cleveland | OH | 44104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Austin, Kieante | 16802 Priebe Ave. | | Cleveland | OH | 44128 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| PETERSON, KEITH | 618 HALLOCK YOUNG RD | | Mineral Ridge | OH | 44440 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gearhart, Cameron | 1220 Hallock Young RD | | Warren | OH | 44481 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hajriosn, Dustin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Abbey, Matt | 500 South Broad St | | Canfield | OH | 44406 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wert, Jordan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Briancaccio, Nico | 2529 Forest Spring Dr Se | | Warren | OH | 44484 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Blank, Brett | 6355 Tod Ave SW | | Warren | OH | 44481 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goddard, Vinny | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oplinger, Blake | 618 Hallock Young Rd | | Mineral Ridge | OH | 44440 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peterson, Dan | 3995 Radtke DR | | Warren | OH | 44481 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flick, Matthew | 884 Bryce Rd | | Kent | OH | 44240 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pera, David | 85 Hilltop | | Canfield | OH | 44406 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cole, Tom | 3824 Greentree Rd | | Stow | OH | 44224 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baird, Juel | 7239 Russells Point Dr | | Russells Point | OH | 43348 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dennis, Chris | 11201 JOPPA RD | | Berlin Heights | OH | 44814 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Castellon, Zack | 234 S West St | | Saint Marys | OH | 45885 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Aliff, Brandon | 1425 W 22ND ST | | Lorain | OH | 44052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanchez, Jacob | 507 Lee St | | Victoria | TX | 77905 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Coldiron, Luke | 122 S Miami St | | Rushsylvainia | OH | 43347 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baird, Mike | 12921 Lake Ave | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Watts, Devin | 705 Botts Street | | Brenham | TX | 77833 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Swonke, Dawson | 315 Highway 105 | | Brenham | TX | 77833 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mayes, Tarrell | 12202 FM Chappell Hill | | TX | | 77426 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leblanc, Blake | 10422 Seward Plantation Road | | Brenham | TX | 77833 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Klecak, Justin | 1024 PR 8050 | | Dime Box | TX | 77853 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moore, Justin | 1011 MaLisa Hill | | Brenham | TX | 77833 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ragston, Brisston | 467 Shepard Lane | | Brenham | TX | 77833 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moore, Jason | 301 Lacy Lane | | Brenham | TX | 77833 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Patrick | 1002 Allison St | | Brenham | TX | 77833 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzales, Thomas | 1502 Sam Houston Dr | | Victoria | | 77901 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Taylor, Brittany | 2008 Broken Arrow Circle | | Bryan | TX | 77807 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Paulton, Quincey | 201 S Heights Blvd. | | Houston | TX | 77007 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Orduna, Amare | 930 E. 2Nd St. | | Bellville | TX | 77418 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moore, Carter | 1011 MaLisa Hill | | Brenham | TX | 77833 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Webb, Dennis | 301 Lacy Lane | | Brenham | TX | 77833 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Parker, Jacore | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moore, Deondrick | 1000 S Day St Apt | | Brenham | TX | 77833 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Noel, Joshua | 617 Sweet Stream Way | | Lawrencevile | GA | 30044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mcclelland, Eric | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dixon, Anton | 6716 Alvan Ct | | Atlanta | GA | 30296 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jarrard, Antwan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mitchell, Shelby | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Prince, Marcus | 140 MAYBOU AVE | | Dallas | GA | 30132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hayden, Koramanti | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Donnell | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Keyes, Zerrick | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hart, Davon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cowyin, Malik | 6716 Alvan Ct | | Atlanta | GA | 30296 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ebert, Ryan | 4995 Hiddenview Ct | | N. Ridgeville | OH | 44039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dixon, Keshaun | 6716 Alvan Ct | | Atlanta | GA | 30296 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Powers, Bryceson | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sims, Kenneth | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dixon, Donnie | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Arnold, Jujuan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ebert, David | 7011 Paten Tract | | Sandusky | OH | 44870 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Molina, Aaron | 5408 Landing View Ct | | Webster | TX | 77511 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Molina, Devin | 505 E Southland Ave | | Santa Fe | TX | 77501 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Molina, Damian | 10231 Arbor Mill Ln | | Missouri City | TX | 77459 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hicks, Crai | 6625 Dogwood Ave | | Manvel | TX | 77578 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Malek, Dalton | 265 El Dorado | | Friendswood | TX | 77598 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guzman, Antonio | 1128 County Line Rd | | Kansas City | KS | 66103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Contreras, Eduardo | 3023 PUCKETT RD | Apt 28 | Kansas City | KS | 66103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Paranto, Andrew | 330 Curland Ln | | Johnstown | CO | 80534 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hernandez, Gelmer | 53 N 6Th St | | Kansas City | KS | 66101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garcia, Angel | 242 S Miolll St | | Kansas City | KS | 66101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McDearmon, Stanley | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Joel | 4911 Skyline Dr | | Roeland Park | KS | 66205 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Darby, Omari | 15401 Plato Ave | | Cleveland | OH | 44110 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oliva, Israel | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stanton, Ronald | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marshall, Brian | 12801 Arlington Ave | | CLEVELAND | OH | 44108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Donat, Donald | 18015 Windward Rd | | Euclid | OH | 44119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robinson, Randall | 152 Eldred Ave | | Bedford | OH | 44146 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vo, David | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moyer, Kevin | 504 Lincoln Ave. | | Niles | OH | 44446 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Savric, Chad | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jones, Casey | 644 Oakview Trl | | Stone Mountain | GA | 30087 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davis, Wesley | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moyer, Bentley | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Edwards, Jeremy | 3337 Baymount Way | | Lawrenceville | GA | 30043 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cowles, Wesley | 1918 Peachtree Ct | | Poland | OH | 44514 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| DeJean, Brandon | 2616 | | Fowler | OH | 44418 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Penrose, Mike | 3617 Ridge Rd | | Cortland | OH | 44410 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moyer, SR.Kevin | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Beckman, Grant | Po 98 200 S Erd | | Elgin | NE | 68636 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Beckman, Ben | 302 N Portland Ave | | Hartington | NE | 68739 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Copple, Kyle | 8360 Renatta Dr #3306 | | Lincoln | NE | 68516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mosel, Ethan | 110 West 4Th St | Apt 2 | Neligh | NE | 68756 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lebsock, Jehnsen | 2231 N 32Nd St | | Lincoln | NE | 68503 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Larson, Chris | 53126 843 Rd | | Tilden | NE | 68781 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Allen | 304 N Center St | | Tilden | NE | 68781 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Swanson, Zach | 6512 S 108Th St | | Omaha | NE | 68137 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McElfresh, Matt | 421 Village View | | Hickman | NE | 68372 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ransiear, Morgan | 13047 County Road 10 | | Blair | NE | 68008 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Meyer, Tanner | 4608 16Th Avenue Place | | Omaha | NE | 68845 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaster, Zach | 562 Locust St | | Syracuse | NE | 68446 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Odowd, Aaron | 11201 N 170Th | | Arlington | NE | 68002 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Anderson, Tucker | 34517 Church Rd | | Louisville | NE | 68037 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Anderson, Owen | 34170 East Park Highway | | Louisville | NE | 68037 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Owen, Tanner | 2816 Greensboro Ave | | Bellevue | NE | 68005 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lage, Wil | 21051 D St | | Elkhorn | NE | 68022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Steffes, Adam | 3557 N Front Rd | | North Platte | NE | 69101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Knott, Wade | 36740 Meadow Dr | | Louisville | NE | 68037 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Snodgrass, Jake | 501 East 4Th St | | Louisville | NE | 68037 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moline, Adam | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McGowan, Ian | 3136 S 106Th | | Omaha | NE | 68144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dragoo, Dylan | 17665 Welch Plaza | Apt 202 | Omaha | NE | 68135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lundgren, Stuart | 615 Shoreline Dr | Lot 21 | North Bend | NE | 68649 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Anderson, Paul | 34170 E Park Hwy | | Louisville | NE | 68037 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Villanueva, Joseph | 508 Ralston Ave | | Corpus Christi | TX | 78404 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boerner, Lance | 2811 Lancaster Dr | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kilgore, Seth | 4310 W 57Th | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boerner, Matt | 417 Adams | | Winner | SD | 57580 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kilgore, Tristan | 4310 W 57Th St | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hoover, Carson | 3333 N St | | Lincoln | NE | 68510 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Minzel, Mavrick | 10141 W Oak Lane Cir | | Waverly | NE | 68462 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Holton, Kyle | 610 Douglas Cir | | Eagle | NE | 68347 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reynoldson, Jake | 14250 Paris Rd | | Waverly | NE | 68462 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| VanAmpting, Aj | 21101 Flagstone Circle | | Omaha | NE | 68028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gubbels, Owen | 10740 Northloch St | | Waverly | NE | 68462 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fosler, Zach | 10522 N Loch LN | | Waverly | NE | 68462 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gohmann, Scott | 11344 Eagleview Terr | | Woodbury | MN | 55129 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hoover, Clark | 8700 Fremont St Unit 97 | | Lincoln | NE | 68507 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miesbach, Andy | 5101 N 176Th Street | | Lincoln | NE | 68527 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stutheit, Conner | 11957 Ballpark Way | | Papillion | NE | 68046 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fletcher, JoVawne | 7047 Haines Mill Rd | | Charlotte | NC | 28273 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Allen, Raymond | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Craig | 1119 Oglesby Blv | | Elberton | GA | 30635 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Achcampong, Albert | 7350 Campbellto n Rd #911 | | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dye, Shannon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Green, Jakell | 125 Jennings Mill Parkway | | Athens | GA | 30606 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thornton, Jamar | 11200 Sean Haggerty Dr. | | El Paso | TX | 79934 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sobek, Daniel | 3519 Monterey Cir | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Salinas, Francisco | 405 W. Dove Ave. | | Mcallen | TX | 78504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flores, Jacinto | 2606 Singletary Dr | | Edinburg | TX | 78542 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stevens, Coy | 11221 N WARE RD | | Mcallen | TX | 78504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gomez, Alejandro | 1553 Res St | | Brownsville | TX | 78526 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gomez, Jose Luis | 1553 Res St | | Brownsville | TX | 78526 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gomez, Jose | 2310 Eisenhower St | | EDINBURG | TX | 78541 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dunn, Kaleb | 12210 NW Heady Ave. | | Kansas City | MO | 64163 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hardy, Braxton | 23 S Carriage Dr | | St. Joseph | MO | 64506 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lafasciano, Joesph | 7115 MArdel Ave. | | St. Louis | MO | 63109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Prokop, John | 401 Woodcrest Dr. | | St. Joseph | MO | 64506 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adams, Robert | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schuman, Jensen | 150 Michaelangelo Dr | | MOSCOW MILLS | MO | 63362 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Escobar, Oscar Sr | 6061 Wedge Drive | | Mableton | GA | 30126 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sandoval, Agustin Jr | 2732 Old Horseshoe Bend Rd | | Marietta | GA | 30064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shafer, Nate | 15617 Rosewood St Apt 11 | | Omaha | NE | 68136 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| VanEtten, Ethan | 5112 S 94Th Ave | | Omaha | NE | 68127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stinson, Mason | 8206 S 89Th Plaza | Apt 10 | La Vista | NE | 68128 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harvey, David | 14010 Fredrick Circle | | Omaha | NE | 68138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dunn, Matt | 2316 N 67Th Ave | | Omaha | NE | 68104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burley, Willie | 2540 Cornerstone Blvd | | Hampton | GA | 30228 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Inky | 4251 Whitestone Place | | Atlanta | GA | 30327 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clark, Julius | 35 Landon Way | | Covington | GA | 30016 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johsnon, Sammy | 20 Glynnshire Court | | Covington | GA | 30016 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jones, Courtney | 4426 Parmolee Path | | CONLEY | GA | 30288 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Ehrique | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Quintaverous | 1358 Dorothy Dr | | Decatur | GA | 30030 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| O'Connor, Tyler | 522 Pate Dr | | Villarica | GA | 30180 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Haltom, Dillon | Po Box 969 | | Hallsville | TX | 75650 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Matyac, Spencer | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gourley, Tyler | 35 Tobeytown Rd | | Brooktondale | NY | 14817 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Warnke, Tom | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gott, James | 1 Speedsville Cmns | | Berkshire | NY | 13736 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wojinksi, Drew | 384 Ralph Migill Unit 204 | | Atlanta | GA | 30312 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Matyac, Mike | 17852 County Rd 13 | | Fairhope | AL | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Benson, Trenton | 948 Cohran Stone Rd | | Douglasville | GA | 30134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Perry, Jim | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Parker, Greg | 118 Mill Street | | Freeville | NY | 13068 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Matyac, Chris | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jackson, Dakota | 1240 Ithaca Rd 2 | | Willseyville | NY | 13864 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thorpe, Alex | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jackson, Donovan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Surine, Jon | 35 Twin Lakes Rd | | Monroe | GA | 30656 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Corey | 2 Maple Dr. | | Cartersville | GA | 30120 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bhawani, Ray | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lichtenstein, Tucker | 2951 N Loop 336 W | 324 | Conroe | TX | 77304 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Boutte, Andrew | 9102 FM 2920 | APT 9203 | Tomball | TX | 77375 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moore, Matt | 2443 Fm 1488 | 2341 | Conroe | TX | 77384 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|------|-----------|-----------|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|
| Day, Brady | 15166 Willowtree Ln | | New Caney | TX | 77357 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gerek, Braxton | 1506 Kaleta Pass Ln | | League City | TX | 77573 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Back, Jordan | 463 Fair Child St | | Fort Collins | CO | 80524 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Halligan, Kyle | 7119 Water Glen Ln | | Manvel | TX | 77578 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wadzinski, Ryan | 8410 Crenshaw Dr | 8410 | Inglewood | CA | 90305 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Staggs, Doug | 11329 Uptown Ave | | Westminister | CO | 80021 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Heitmeyer, Jeff | 440 Oak Ave | | FINDLAY | OH | 45840 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gleason, Stephen | 201 Woodland Way | | Canton | GA | 30114 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tomek, Kenny | 3208 S Ogorman Dr | | SIOUX FALLS | SD | 57105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Janisch, Chris | 2722 S AVONDALE CT | | SIOUX FALLS | SD | 57110 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tomek, James | 213 E St Francis St | | RAPID CITY | SD | 57701 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Yde, Dane | 13426 Seward St | | Omaha | NE | 68154 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Draayer, Paul | 1400 E 35Th St | | SIOUX FALLS | SD | 57105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Broich, Gabe | 700 E Walnut St | | HARRISBURG | SD | 57032 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burgess, Travis | 15118 Pine Hill Trl | | Parma Hts | OH | 44130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ware, Masiah | 6574 Hathaway Rd | | Cleveland | OH | 44125 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reep, Matt | 1309 Hazelnut Dr | | Raleigh | NC | 27610 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Keilholtz, George | 6116 Michale Dv | | Brookpark | OH | 44142 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Muscatello, Sean | 7514 Glencoe Ave | | Cleveland | OH | 44144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wullschleger, Corey | 6527 Glencoe Ave | | Brooklyn | OH | 44144 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Feckner, Bronson | 6902 Vandelia | | Cleveland | OH | 44144 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Koziel, Eddie | 8000 West Drive | Apt207 | Miami Beach | FL | 33141 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Mendez, Edwin | 4523 Broadview Rd | | Cleveland | OH | 44109 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Heard, Samuel | 6499 Rebecca Way | | Lithonia | GA | 30058 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Whitaker, Clance | 938 Stonewall Dr SE | | Atlanta | GA | 30315 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Heard, Jabaris | 3942 Chimney Ridge Dr. | | Ellenwood | GA | 30294 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Burks, Ronald | 521 Renaissance Way | Apt. 521 | Conyers | GA | 30012 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Gooden, Jabari | 1069 Valley View Rd SE | | Atlanta | GA | 30315 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Payne, JVaughn | 2684 Rockbridge Rd | NW | Conyers | GA | 30012 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Hawkins, Jordan | 2684 Rockbridge Rd | NW | Conyers | GA | 30012 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Johnson, Stacey | 3167 Palm Tree Dr | | Lithonia | GA | 30038 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Gipson, Frederyl | | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Biggs, Korrie | 5016 Windsor Downs Dr | | Decatur | GA | 30035 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Bryant, Tywonn | 1625 Conley Rd | APT39 | CONLEY | GA | 30288 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Bruce, Marcus | 6984 CUMBERLAND CIR | | Atlanta | GA | 30296 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Milovich, Seth | 2042 S 19Th St | | Lincoln | NE | 68502 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Stewart, Zach | 215 W 3Rd St | | Logan | IA | 51546 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Willis, Kenny | 2684 Rockbridge Rd Nw | | Conyers | GA | 30012 | | | | | 0 | | | Customer | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Houfek, Preston | 1528 Mohawk St | | Syracuse | NE | 68446 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cohen, Ben | 703 N 3rd Ave | | Logan | IA | 51546 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Matt | 207 Fischer Dr | | | | 54579 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lewis, Tyrek | 6499 Rebecca Way | | Lithonia | GA | 30058 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Adamson, Owen | 1715 Rex Ave | | Joplin | MO | 64801 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alvarez, Alex | 2228 Dresden Green Nw | | Kennesaw | GA | 30144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alvarez, Sebastian | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Adams, Austin | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kinney, Alex | 2504 Sunny Lane SE | | Marietta | GA | 30067 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chandler, Michael | 23 Belfield Ct. | | Adairsville | GA | 30103 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scott, Isaiah | 4111 Willow Ridge | | Douglasville | GA | 30135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mallory, Marjae | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Favors, Kenji | 5430 Oakley Commons Blvd | | Union City | GA | 30291 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Graves, Anthony | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lindley, Tyrone | 6292 Redcliff Drive | | Douglasville | GA | 30134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Favors, Edward | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shackleford, Tracy | 8024 Green St | | Douglasville | GA | 30134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Galloway, Malik | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shackleford, Donkivion | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gorman, Kenneth | 1109 Lauren Way | | Acworth | GA | 30101 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Krupski, Dave | 6328 S 131St Cir | | Omaha | NE | 68137 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wagner, Sean | 1802 10Th Rd | | Archer | NE | 68816 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Osborne, Mitch | 5813 W Pebble Creek Rd | | Sioux Falls | SD | 57106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Haneke, Justin | 5808 W. Pebble Creek Rd. | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bierschenk, TJ | 3404 N 8th Ave | | SIOUX FALLS | SD | 57104 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bierschenk, Austin | 3304 10Th Ave | | SIOUX FALLS | SD | 57104 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Maxwell, Tanner | 816 Ruud Ln | Unit #5 | Hartford | SD | 57033 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ingwerson, Hunter | 204 E 5Th St | | ALCESTER | SD | 57001 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Swan, Andy | 4008 E 24Th St | | Sioux Falls | SD | 57103 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Kono, Jason | 504 N Eastern Ave | | Hartford | SD | 57033 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Osborne, Jason | 5818 S Bounty Pl | | Sioux Falls | SD | 57108 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Swan, Saylor (4) | 4008 E 24Th St | | Sioux Falls | SD | 57103 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Fitzgerald, Logan (4) | 1213 S West Ave | | SIOUX FALLS | SD | 57105 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Kono, Bubba | 504 N Eastern Ave | | Hartford | SD | 57033 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Davis, Landan | 44540 148Th St | | Waubay | SD | 57273 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Davis, Dustan | 15245 447Th Ave | | Waubay | SD | 57273 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Goens, Lester | 12332 Oak Park Blvd | | Garfield Heights | OH | 44125 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Gulley, David | 19917 Preston Rd. | | Cleveland | OH | 44128 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hodge, Alfred | 4813 Lindsey Ln | | Highland Heights | OH | 44143 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Gilmer, Harrison | 10469 Penton Ct. | | AURORA | OH | 44202 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| TeasleyJr, Antwaun | 5010 Robinhood Dr. | Apt. 202 | Willoughby | OH | 44094 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Zambataro, Danny | 14431 Hollywood Ave. | | Cleveland | OH | 44111 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Robinson, Ralph | 14919 Benwood Ave. | | Cleveland | OH | 44128 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Williams, Keith | 163 Bexley Dr | | Bedford | OH | 44146 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Siggers, Julian | 23840 Greenwood Rd | | Euclid | OH | 44117 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dunn, Willie | 3231 Redwood Rd. | | Cleveland | OH | 44118 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Kendrell | 6809 Mayfield Rd. | Apt. 363 | MAYFIELD HTS | OH | 44124 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sims, Kenneth Jr | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Benjamin, Antuone | 3911 Dunton Rd | | Lorain | OH | 44055 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Desmond | 510 Burkshare Dr | | Lorain | OH | 44055 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cruz, Brandon | 4116 Edgewood Dr | | Lorain | OH | 44053 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Roach, Brandon | 936 Reud Ave | | Lorain | OH | 44052 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Koziura, Joe | 3111 Camden Ave | | Lorain | OH | 44055 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Benjamin, Noah | 3911 Dunton Rd | | Lorain | OH | 44052 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Benjamin, Jeremiah | 3911 Dunton Rd | | Lorain | OH | 44052 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rhodes, Evan | 585 High Groove Blvd. | | Akron | OH | 44312 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jamerson, Larry | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Howell, Virgil | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Powell, Marlin | | | Atlanta | GA | 30331 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Powell, Willie | 395 Hillsdale Dr | | Fayetteville | GA | 30214 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hills, Tomaine | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smokes, Thomas | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Weaver, Monte | 3409 Little Beth Court | | Decatur | GA | 30034 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Patrick, Oscar | | | Atlanta | GA | 30315 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Price, Jerome | 42 Manor Estates Drive | | StockBridge | GA | 30281 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hines, Rudolph | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Powell, Amari | | | Fayetteville | GA | 30214 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Holmes, Trevor | 2241 Squire Ct | | Decatur | GA | 30035 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rylee, Grant | 1657 Carson Segars Rd | | Maysville | GA | 30558 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moser, Dylan | 1250 Partridge Ave | | Beloit | WI | 53511 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kyler, Trent | 735 Vernon Ave | | Beloit | WI | 53511 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Castle, James | 115 Silver Lake Plz #202 | | Oconomowoc | WI | 53066 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| LeFeber, Brian | 78 S Creek Rd | | Beloit | WI | 53511 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Toth, Paul | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Manning, Dayton | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moser, Doug | 8448 E Hales Corners Rd | | Stemenvalley | IL | 61084 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haiar, Barry | 1030 Cathy Dr | | Maquoketa | IA | 52060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Powell, Terrance | 2241 Squire Ct | | Decatur | GA | 30035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pierce, Jimmie | 1111 Cherokee Trace | | Gilmer | TX | 75644 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Young, Kal | 200 Butler Ranch Rd 26 | | Dripping Springs | TX | 78620 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Young, Karson | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chavez, Raul | 208 Michener St | | Wakefield | NE | 68784 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chavez, Carlos | 208 Michener St | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perez, Julio | 2207 N Recker Rd | | Mega | AZ | 85215 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barbosa, Moises | 204 Winter Street | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jimenez, Daniel | 9 Cherry St | | Lemars | IA | 51031 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Arriaza, Maaco | 210 W 2Nd St | | Wakefield | NE | 68784 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Arriaza, Gabriel | 210 W 2Nd St | | Wakefield | NE | 68784 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fischer, Ty | 28253 Roosevelt Av | | Kinglsey | IA | 51028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fischer, Coby | 1630 N 2Nd St | | Sheldon | IA | 51201 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hinrichs, Trei | 6560 E 10Th | Apt 4 | Sioux Falls | SD | 57103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Loutsch, Christopher | 41754 180Th St | | Smithland | IA | 51056 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Loutsch, Tyler | 306 Rugged Drive | | Red Oak | TX | 75154 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lalumendre, TJ | 324 3Rd Ave | | Lemars | IA | 51031 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roder, Mitchell | 45604 140Th St | | Remsen | IA | 51050 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bohnenkamp, Keaton | 4300 W 59Th St | Unit 3 | Sioux Falls | SD | 57108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baldwin, Clay | 4300 W 59Th St | Unit 3 | Sioux Falls | SD | 57108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Neumann, Austin | 415 Valley View Dr | | Cherokee | IA | 51012 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Plathe, Paul | 302 N Beech | | Marcus | IA | 51035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ludwig, Nate | 2409 Mason Ave | | Anthon | IA | 51004 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fischer, Dave | 309 S Main St | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Maio, Joe | 316 Kurtz Drive | | Kinglsey | IA | 51028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Loutsch, Gary | 41758 200Th | | Remsen | IA | 51050 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flowers, Dylan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stark, Brennon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adams, Vinson JR | 1051 Orlando Pl Sw | | Atlanta | GA | 30311 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bostic, David | 465 Pixley Dr | | Atlanta | GA | 30296 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Everette, McCauley | 3725 Princeton Lakes Pkwy Sw | 1310 | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| King, Levi | 2205 Meadow Cir | | College Park | GA | 30349 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, DeAnthony | 129 Stafford St Sw | | Atlanta | GA | 30314 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Osmundsen, Joseph | 802 Home St | Apt 4 | Fairmont | MN | 56031 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mapson, Johnny Jr | 12270 Styron Dr | | Hampton | GA | 30228 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lockett, Johnny (FAIRFIEL | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Henry, David | 61 Meadow Crest Way | | Powder Spring | GA | 30127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| James, Preston | 904 Gulledge Rd | | Dallas | GA | 30132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cook, Cole | 93 Hyde Way | | Dallas | GA | 30157 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Earwood, Ashton | 311 Kades Cove Dr | | Dallas | GA | 30132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gubbins, Coleman | 101 Providence Ct | | Carrolton | GA | 30116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Purcell, Zack | 211 CAMBERLY LN | | Dallas | GA | 30132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| West, Mark | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schiller, Ami | 20955 Kittridge St | #305 | Woodland Hills | CA | 91303 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harvey, Brian | 11866 Clifton Blvd. | Apt. 301 | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beil, Brett | 29844 Grand Blvd. | | Wickliffe | OH | 44092 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gockel, William | 35262 S. Turtle Trl. | APT. C | Willoughby | OH | 44094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beil, Allan | 329 E. 320Th St. | | Willowick | OH | 44095 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bost, Rasheed | 445 E 364Th St | | Euclid | OH | 44132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Philpot, Casey | 805 F St | | Shubert | NE | 68437 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Malagisi, PJ | 13036 Webb Rd | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gray, Mario | 880 London Rd | | Cleveland | OH | 44110 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harvey, Antwan | 18703 Kewanne | | Euclid | OH | 44119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gray, Tay | 18703 Kewanee Ave | | Euclid | OH | 44119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilson, Darnell | 1379 E 112Th St | | Cleveland | OH | 44106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Philpot, Tyler | 846 Mulder Dr | | Lincoln | NE | 68510 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Perkins, James | 169 Belle Riva Dr | | Hallsville | TX | 75650 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Perkins, Matthew | 1913 Cannon Rd | | Hallsville | TX | 75650 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cox, Nolan | 1504 Walter St | | Longview | TX | 75605 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Torrans, Jayden | 169 Belle Riva Dr | | Hallsville | TX | 75650 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Joyner, Rickey | 1705 Russell Dr | | LONGVIEW | TX | 75602 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cobbett, Brian | 2011 7Th Ave | | Mankato | MN | 56001 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tolliver, Mark | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Crider, Ron | 6009 NW 101St Terr. | | Kansas City | MO | 64154 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barrett, Alfred | 12 Orchid Place SW | | Rome | GA | 30161 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Powel, David | 14910 Hammansburg | | NORTH BALTIMORE | OH | 45872 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rivera, Hector | 2654 Pratrie Star Ln | | Conroe | TX | 77385 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rivera, Hecto | | | Conroe | TX | 77385 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alvarado, Jomar | 2654 Prarie Star Lane | | Conroe | TX | 77385 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garcia, Hector | 2654 Pratrie Star Ln | | Conroe | TX | 77385 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fricker, Matthew | 47 Mackey St | | Hubbard | OH | 44425 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fricker, Todd | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Howley, Justin | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bore, Robert | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kollars, Chad | 705 E Sandpiper Trail | | Sioux Falls | SD | 57108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Dylan | 125 Highland Drive SW | | Calhoun | GA | 30701 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Craig, Joshua | 1025 Vistavia Circle | | Decatur | GA | 30033 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Boyd, Carson | 512 Saint Ives Walk | | Monroe | GA | 30655 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Craig, Micheal | 825 Card Drive | | Monticello | GA | 31064 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mosley, Tyler | 313 Richmond | | Social Circle | GA | 30025 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morris, Kyle | 148 Oak Drive | | Social Circle | GA | 30025 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wommack, Brantley | 1748 Walton Road | | Monroe | GA | 30656 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ivey, Jared | 4734 Morrow Jersey Rd | | Oxford | GA | 30054 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adams, Collin | 3707 Thompson Mill Rd | | Buford | GA | 30519 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adams, Tyson | 226 Rogue Social Cr | | Social Circle | GA | 30025 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Klein, Matt | 5510 Prescott Ave | | Lincoln | NE | 68506 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hayes, Tyler | 8848 Dr | | Lincoln | NE | 68507 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Salomons, Kenton | 702 W C St | | Lincoln | NE | 68522 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Maser, John | 6924 Tanglewood Pl | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sears, Blake | 4155 Honesee Dv | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Klein, Art | 309 S 52Nd St | | Lincoln | NE | 68510 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sears, Travis | 7530 Austin Ave | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Patt | 2824 SW 6Th | | Lincoln | NE | 68522 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tatum, Adrian Jr | 1031 S Circle Dr | | Corpus Christi | TX | 78363 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Denton, Richard | 322 Birchwood Dr | | Corpus Christi | TX | 78363 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beltran, Richard | 508 E Yoakum Ave | | Corpus Christi | TX | 78363 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cervantes, Tony | 2111 Las Palmas Dr | | Corpus Christi | TX | 78363 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzalez, Enrique | 5608 Cowboy Circle | | Palmhurst | TX | 78574 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kelso, Joshua | 3318 S St | | Lincoln | NE | 68503 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reeves, Matt | 4028 Wakeman Dr | | Council Bluffs | IA | 51501 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Auten, Matt | 2640 Surry Ct | | Lincoln | NE | 68512 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Allums, Maury | 7630 Absinth Dr | | College Park | GA | 30349 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Smith, Eric | 1750 Commerce Dr NW | Apt 3203 | Atlanta | GA | 30318 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Smith, Brandon | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No |
| VanAanholt, Rair | 2622 S. Mulberry St | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Bosman, Joey | 2922 N 54Th St | | Omaha | NE | 68104 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Schroeder, Bret | 2025 Cupola Dr Apt 6-306 | | LOVELAND | CO | 80538 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Sandoval, Miguel | 3083 Magnetic Dr | | Loveland | CO | 80537 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Estrada, Marcus | 1923 E 57Th St | | LOVELAND | CO | 80538 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Schroeder, Chris | 3085 Zodiac Ct | | Loveland | CO | 80537 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Rychlik, Tristan | 2552 MARYBETH DR | | Loveland | CO | 80537 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Casados, Anthony | 808 White Elm Dr | | LOVELAND | CO | 80538 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Bennett, Cole | 5511 Flamoral Rd | | Windsor, Co | CO | 80550 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Schroeder, Reese | 3085 Zodiac Crt | | Loveland | CO | 80537 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| McVickor, Dylan | 3317 Terry Wood Rd | | Fort Collins | CO | 80524 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Wertz, Alexander | 100 High St | | Leetonia | OH | 44431 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Martin, Brandon | 3427 Western Reserve Rd | | Canfield | OH | 44406 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Sullivan, Sean | 1869 Barclay Hill Rd | | Beaver | PA | 15009 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Nicula, Tyler | 3430 Flo Lor Dr | Apt 4 | Youngstown | OH | 44511 | | | | | 0 | | Customer | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Southard, Eli | 5282 H Rd | | Nebraska City | NE | 68410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hoffman, Andrew | 1093 W Ely St | | Alliance | OH | 44601 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| ODell, William | 634 1/2 S Mechanic Ave | | Alliance | OH | 44601 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cole, Matthew | 1125 Grand Blvd Unit 6407 | | Kansas City | MO | 64106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mariotti, Daniel | 207 S Brookside St | | Wichita | KS | 67218 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Faro, Kelvan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Butler, Brandon | 317 SW Bryer Wood Crt | | Lee's Summit | MO | 64081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gabbert, Steve | 4310 NE 57Th Ter | | Kansas City | MO | 64119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brandecker, Nick | 4309 SE Lariat Dr | | Lee's Summit | MO | 64082 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Keene, Jesse | 7913 Main St | | Omaha | NE | 68127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burkhart, Drake | 14713 Hascall St | | Omaha | NE | 68144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hickey, Jesse | 280 Maple St | | Springfield | NE | 68059 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harter, Mike | 15530 Mason Circle | | Omaha | NE | 68154 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Skogen, Blake | 240 3Rd St SW | Apt 252 | Elysian | MN | 56028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brunholz, Wyatt | 200 Joshua Place NW Apt 15 | | Concord | NC | 28027 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sunde, Greg | 7980 N 264Th St | | Omaha | NE | 68064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Helgeson, Colton | 220 3Rd St SW | Apt 220 | Elysian | MN | 56028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nelson, Carter | 5800 American Blvd W | | Bloomington | MN | 55437 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moccasin, Avery Bad | 1512 E 57Th St | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flood, Macguire | 1524 West Maple St | | River Falls | WI | 54022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dahlen, Jacob | 216 7Th St | | Madison Lake | MN | 56063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Scott, Gunner | 732 Trevino Trail | | Mankato | MN | 56001 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rawden, Koleton | 12888 Pleasant Valley Dr | | Abredeen | SD | 57401 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Winn, Connor | 100 Weatherburne Dr | | Roswell | GA | 30076 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Skogen, Steve | 2819 Medows Dr | | River Falls | WI | 54022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moccasin, Troy Bad | 2119 Crystal Ave | | Abredeen | SD | 57401 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sunde, Allen | 17975 18Th St | | Plattsmouth | NE | 68048 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sunde, Vince | 308 W Adams St | | Omaha | NE | 68064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burke, Cash | 17507 Patrick Ave | | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hernandez, Brian | 188 Hanover Dr | | Villarica | GA | 30180 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chaney, Max | 1403 Nth 5Th St | | Nebraska City | NE | 68410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stovall, Clay | 364 N 62Nd Rd | | Nebraska City | NE | 68410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Betts, Brayden | 4962 C Rd | | Nebraska City | NE | 68410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johansen, Jaren | 807 3Rd Ave | | Nebraska City | NE | 68410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Jordan | 517 N 13Th St | | Nebraska City | NE | 68410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Albrehct, Zac | 5308 G Rd | | Nebraska City | NE | 68410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Southard, Drew | 1519 N 11Th St | | Nebraska City | NE | 68410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Drews, Kyle | 2704 Jennie Wells Dr | | Mansfield | TX | 76063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mccarntey, Taylor | 1948 Harvest Ln | | Nevada | TX | 75173 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haynes, Nate | 713 CR 3250 | | Decatur | TX | 76234 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hacker, Holden | 110 Private Road | | Decatur | TX | 76234 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cortez, Gabriel | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Norman, Jason | 4204 Harlanwood Dr | | Fort Worth | TX | 76109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Layton, Ryan | 401 N Sh 360 #1205 | | Mansfield | TX | 76063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kierer, Nolan | 18319 Vintagewood Lane | | Spring | TX | 77379 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lawson, Collin | 160 Roucourt Loop | | College Station | TX | 77845 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hrabal, Colton | 3072 Handy St | | Venus | TX | 76084 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thurman, Keenan | 4124 Nw 54Th St | | Lincoln | NE | 68524 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thunman, Shane | 4848 S 48Th | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reber, Tyler | 531 South David St | | Smithsville | OH | 44677 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ciganik, Adam | 1612 Secrest Rd | | Wooster | OH | 44691 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hackstadt, John | 4633 Eden | | Lincoln | NE | 68524 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marks, Jared | 2725 N Reedsburg Rd | | Wooster | OH | 44691 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reber, Talus | 1908 SteinerRd | | Creston | OH | 44217 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hoxworth, Dave | 5608 Township Rd 353 | | Millersburg | OH | 44654 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Saxon, Kaleb | 5207 Ringo Cr | | Longview | TX | 75604 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wright, Kaleb | 210 Spring Mountain Rd. | | Aubrey | TX | 76227 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Milacek, Brendan | 1037 Janet St | | Aubrey | TX | 76227 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wooley, Ethan | 604 Elm St | | Pilot Point | TX | 76258 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bingham, Zeke | 1612S 3Rd St | | Temple | TX | 76504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hackstadt, Leland | 4124 NW 54Th St | | Lincoln | NE | 68524 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thurman, Logan | 5012W Benton St | | Lincoln | NE | 68524 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harrison, Sunshine | 2518 N 49Th St | B | Lincoln | NE | 68504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bluhm, Andrew | 715 Taylor School Dr. | | Lawrenceville | GA | 30043 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Harris, Adam | 1409 Ashlyn Ct | | Lawrenceville | GA | 30043 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bluhm, Eric | 715 Taylors School Dr | | Lawrenceville | GA | 30043 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nelson, Boston | 4020 N 58Th St | | Lincoln | NE | 68505 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| VonBehren, Gary | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pearson, Thomas | 1693 Macy Lane | | Lawrenceville | GA | 30043 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ware, Derek | 115 North Osborn Ave | | Oakland | NE | 68045 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dorotry, Brad | 5012 W Benton St | | Lincoln | NE | 68524 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Roberts, Luc | 6032 Underwoods Trail | | Sugar Hill | GA | 30518 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Herrod, David | 740 Constalation Dr | SW 423 | Huntsville | AL | 35801 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chandler, Jeremy | 294 Deering Road Nw | 2310 | Atlanta | GA | 30309 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Grimes, Eli | 538 Laurel Park Dr. | | Nashville | TN | 37205 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Skillett, Wayne | 3887 Sheridan Blvd | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Arnold, Connor | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jacoby, Isaac | 2241 S 48Th St | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shattuck, Logan | 3340 N 46Th | | Lincoln | NE | 68504 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Greenfield, Austin | 1023 Jennifer Ct | | Lincoln | NE | 68521 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wilson, Jack | 2745 O St Rd | | Seward | NE | 68434 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anderson, Logan | 1131 S 10Th | | Lincoln | NE | 68502 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bruner, Aaron | 901 S 49Th St | | Lincoln | NE | 68510 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bera, Sean | 451 S 41St St | | Lincoln | NE | 68510 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burriola, Amos | 1075 Hwy 72 | | Three Rivers | | 78071 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Muniz, Cason | 156 Lakeview Trace | | Three Rivers | | 78071 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Truax, Caden | 2741 Faudree Rd | Apt 5305 | Odessa | TX | 79765 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Truax, Jeff | 2741 Faudree Rd | Apt 5305 | Odessa | TX | 79765 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Edwards, Neal | 230 Grandell Avenue | | Kalispell | MT | 59901 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hansen, Austin | 4302Baldwin Ave | | Lincoln | NE | 68504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Dan Sr. | 3415 Ravenwood Dr | | College Park | GA | 30349 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Stanley | 554 Roundtree RD | | RIVERDALE | GA | 30274 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hansen, Tyler | 1202 Williuam St | 315B | Omaha | NE | 68108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Osberg, Robbie | 3748 Norseman Ave | | Grand Island | NE | 68803 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Payne, Kenneth | 2228 NE Town Centry Blvd Apt 1 | | Lee's Summit | MO | 64064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Throckmorton, Jeff | 30009 Elgin Rd | | Wickliffe | OH | 44092 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Grockel, Eric | 8495 Willo Ln | | Chardon | OH | 44024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Payne, Antoine | 305 E 126Th St | | Kansas City | MO | 64145 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gray, DKaree | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davis, Mitch | 1202 Williams St. | Apt 315B | Omaha | NE | 68108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Raaheem | 5120 OvertonAve | | Raytown | MO | 64133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zuck, Jacob | 9544 MisioN Rd | | Overland Park | KS | 66206 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hernandez, Kaden | 1655 Mcbride Rd | | Van Meter | IA | 50261 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gray, Derek | 3023 Angelique | | Saint Joseph | MO | 64501 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gorgen, Hayden | 4121 La Salle Street | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sinsle, Wesley | 1711 S Arthur St | | Grand Island | NE | 68803 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hansen, Wes | 5401 Tamerisk Crt | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hernandez, Jason | 1171 North Valley Forge | | Tulare | CA | 93274 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Andel, Dalton | 209 Sample Street | | Edna | TX | 77957 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Keyes, Maliki | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Watchorn, Megan | 1511 Fairflied | | Lincoln | NE | 68521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harkins, Michael | 100 Sycamore Lane | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Larry | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Strickland, Jordan | 3302 Sequoia Ave | | College Park | GA | 30349 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Eubanks, Corey | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hammond, Antoine | 7714 Bernardo Dr | | Riverdale | GA | 30962 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Josh | 224 Toni Place | | Atlanta | GA | 30315 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Godfrey, Brionn | 4920 Longview Walk Unit 4920 | | Decatur | GA | 30035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Strickland, Pharaoh | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Sean Michael | 3166 Genesis Way | | Alpharetta | GA | 30004 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marrone, Louis | 9206 Running Broke Dr | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marrone, Joseph | 9206 Running Brook Dr | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marrone, James | 9206 Running Brook Dr | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marrone, Richard | 9206 Running Brook Dr | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mazzone, Cameron | 1517 Weymouth Cir | Apt.301 | Westlake | OH | 44145 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pfahler, Michael | 6736 Big Creek Pkwy | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Azzarello, Christopher | 10935 W 130Th St | | North Royalton | OH | 44133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Delarosa, Christopher | 16391 IH 35 SOUTH | | Atascosa | | 78002 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sims, Timothy | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peterson, Logan | 905 3Rd St N | | St. James | MN | 56081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shelgren, Riley | 6606 Upper 163Rd Ct W | | Rosemount | MN | 55068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cruz, Jonathan | 36 6Th Ave S | | St. James | MN | 56081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Janke, Nathan | 400 N Franklin St | | New Ulm | MN | 56073 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martin, Adrian | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Underwood, Robert | 2123 THORNLEE DR | | NORTH CHARELSTON | SC | 29055 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clark, Willie | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lyons, Quinton | 4130 Rockbridge Heights Dr | | Stone Mountain | GA | 30083 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Artis, Jalen | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davis, Tabian | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roberts, Kenneth | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jenkins, Jeremy | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hicks, Virgil | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mitchell, Kyzen | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mason, Brandon | 838 Brick Mill Rd. | | Canton | GA | 30115 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mason, Daren | 610 Crooked Pine Ct | | Locust Grove | GA | 30248 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzalez, Nikko | 3565 Univeter Rd. | | Canton | GA | 30115 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mason, Justin | 180 Horton St. | | Ranger | GA | 30734 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mason, Landon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mason, Karter | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hairston, Darren | 2601 Roosevelt Hwy | | College Park | GA | 30337 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reed, Ryan | 3324 Court St | | Sioux City | IA | 51104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Loft, Byron | 103 Grandy Dr | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lewis, Gregory | 109 Clemmons Street | | Trinity | TX | 75862 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Colbert, Michael | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| OConnor, Cooper | 6770 N Hwy 33 | | Plattsburg | MO | 64477 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| OConnor, Daniel | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| OConnor, Caden | 457 NE 280 St. | | Plattsburg | MO | 64477 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stauffer, Jared | 6453 W. 135Th St | | Overland Park | KS | 66223 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Spilker, Jack | 20204 Sw 103 Rd | | De Witt | NE | 68341 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Regan, Tyler | 3110 Excaliber Ln | | Lincoln | NE | 68504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Richerson, Jared | 19322 Kingsway Rd | | Holt | MO | 64048 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jansen, Jordan | 87190 568 Ave | | Coleridge | NE | 68727 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shipp, Zac | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| OConnor, Cole | 2501 Sw Highway 116 | | Polo | MO | 64671 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moran, Chris | 6690 NW Rose Valley Rd. | | Gower | MO | 64454 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Foster, Ethan | 8678 SW Hwy Z | | Trimble | MO | 64492 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hayes, Bill | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rice, John | 550 SW Trail Park Dr | | Lee's Summit | MO | 64081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sosa, Andrew | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hayes, Bill | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brickner, Daniel | 19433 Hunt Rd | | Strongsville | OH | 44136 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Matuch, Nicholas | 8102 Whitegaven Dr | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rowan, Erik | 2000 Mars Ave Apt 17 | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jasinski, Nicholas | 15624 Hocking Blvd | | Brookpark | OH | 44142 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jasinski, Ben | 1492 Elm Wood Ave | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kaiser, Brandon | 6304 Danison Blvd | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Enslen, Connor | 4403 Albertly Ave | | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jasinski, Mark | 3121 Parmalee Dr | | Seven Hills | OH | 44131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Torres, Victor | 2085 Carabel Ave | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stewart, Phil | 13714 Leroy Center Rd | | Painesville | OH | 44077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McCloskey, Mark | 5240 Alva Ave. Nw | | Warren | OH | 44483 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sobnosky, Robert | 3651 Townley Rd | | Beachwood | OH | 44122 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sobnosky, Mark | 502 West Imancila RD | | Akron | OH | 44319 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sobnosky, Scott | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sobnosky, Rob SR | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morrison, Derek | 3341 Younstown Kingvile | | Cortland | OH | 44410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Deriman, Dan | 3332 Irshtown | | Cortland | OH | 44410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ward, Jake | 4137 Youngstown Kingsville | | Cortland | OH | 44410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mannella, Michael | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carney, Michael | 3310 Bircham Dr | | Charlotte | NC | 28217 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McCloskey, Mark Sr | 5812 Phillips Rice Rd | | Cortland | OH | 44410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wasielewski, Chris | 1933 N 3 BS And K RD | | SUNBURY | OH | 43074 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roesener, Tjae | 73430 623Rd Ave | | Cook | NE | 68329 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Herman, Nick | 3419 Allendale Dr | | Lincoln | NE | 68516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burr, Jon | 5025NW 12St | Apt 202 | Lincoln | NE | 68521 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burr, Jeremy | 759 5Th St | | Syracuse | NE | 68446 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Zoller, Blake | 104 S Main St | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Borgeson, Sam | 4612 NW 78 Terrace | Appt 76 | Kansas City | MO | 64151 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hampton, Darius | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kittridge, Logan | 1912 2Nd Ave SE | | Austin | MN | 55912 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mueller, Cory | 26066 470Th St | | Laport | MN | 56461 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hall, Nasjier | 815 Frost Rd | | Streetsboro | OH | 44241 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gipson, Christain | 904 WOODVIEW RD | | South Euclid | OH | 44121 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brown, Kevin | 872 Eloise Dr | | South Euclid | OH | 44121 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Allamby, Kyle | 2631 Edgewood Rd | | Beachwood | OH | 44122 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hagler, Austin | 3699 RUNNYMEDE BLV | | South Euclid | OH | 44121 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| White, Lenard | 11850 Eagdewater Dr | | Lakewood | OH | 44107 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Warren, Riley | 501 N 2Nd St. | | Savannah | MO | 64485 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gibson, Zavior | 5355 Ralfe Rd | | Hammond | IN | 46324 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Warren, Robbie | 204 S 9Th St. | | Savannah | MO | 64485 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fitzgerald, Dallas | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Frank | 15874 Holland Rd | | Brookpark | OH | 44142 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fitzgerald, Alex | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Warren, Randon | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Brandon | 4614 E 104Th | | Garfield Heights | OH | 44125 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Warren, Reed | 3952 Chattanooga Rd. | | Rocky Fact | GA | 30755 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weaver, Tucker | 902 W William | | Savannah | MO | 64485 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Keller, Tyson | 8711 Co Rd. | | Amazonia | MO | 64421 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hammond, Dylan | 15190 State Rt. K | | Amazonia | MO | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sulecki, Austin | 6900 State Rd | Apt 121 | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Krumme, Bayten | 11399 Cedar Ridge Blvd | | Savannah | MO | 64485 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hollmann, Travis | 1900 S Kiwanis Ave | | SIOUX FALLS | SD | 57105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mickelson, Adam | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haverly, AJ | 3308 E 15Th St | | Sioux Falls | SD | 57103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hollinger, Cole | 1900 S Wiwanis Ave | | SIOUX FALLS | SD | 57105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mayer, Brady | 513 E 4Th St | | SIOUX FALLS | SD | 57110 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morris, Casey | 15327 Douglas Circle | | Omaha | NE | 68154 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alvarado, Jose | 4510 Pineville Ln | | Spring | TX | 77388 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morris, Sam | 6245 N 154Th St | | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garcia, Gustavo | 1119 N Moline St | | Ingleside | TX | 78362 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alvarado, Michael | 4510 Pineville Lane | | Spring | TX | 77388 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alvarado, Juan (Carlos) | 1514 Windy Oaks Drive | | Aransas Pass | TX | 78336 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sherry, Cody | 8480 Lakeview Dr | | Omaha | NE | 68127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alvarado, Eric | 327 Ctalina | | Rockport | TX | 78382 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Owens, Keith | 6713 Pinkney St | | Omaha | NE | 68104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Noriega, Jimmy | 412 N Kholer | | Sinton | TX | 78387 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Archibek, Giovanni | 4514 Fern Hill | | San Antonio | TX | 78259 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rockwell, Adam | 5624 N 126Th Ave | | Omaha | NE | 68164 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alvarado, Trey | 1514 Windy Oaks Dr | | Aransas Pass | TX | 78336 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Ramm, Billy | 14712 Ohio St | | Omaha | NE | 68116 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Alvarado, Angel | 1514 Windy Oaks Drive | | Aransas Pass | TX | 78336 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Kriegler, Shawn | 4026 S 36Th Ave | | Omaha | NE | 68107 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Blankenship, Davin | | | San Antonio | TX | 78258 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Garcia, Refugio | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Garcia, Elijah | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Osterhout, Tyler | 14712 Ohio St | | Omaha | NE | 68116 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Haines, Cooper | 816 Highland Vista | | New Braunfels | TX | 78130 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Morgan, James | 15050 Misty Bend V | | San Antonio | TX | 78217 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Morris, Bill | 6245 N 154Th St | | Omaha | NE | 68116 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Zwart, Collin | 608 West 1St Ave | | Miller | SD | 57362 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Stromp, Dan | 8015 N 281St Ave | | Omaha | NE | 68064 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Zwart, Gregg | PO Box 92 | | Mina | SD | 57451 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Hansen, Greg | 23991 469Th Ave | | Coleman | SD | 57017 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Williams, Jordon | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Andrews, Chad | 47355 300Th St | | Beresford | SD | 57004 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Schoellerman, John | 511 West North Maple | | Beresford | SD | 57004 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Zwart, Tony | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Boyd, Shawn | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Klapperich, Blake | 4300 Cornhusker Hwy A2 | | Lincoln | NE | 68504 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Campell, Justin | 331 Parramata Ln | | Houston | TX | 77073 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Mendenahll, Devin | 474 N Mesquite Dr | | Victoria | TX | 77905 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dreesen, Dalton | 8360 Renatta Drive | Apt 3104 | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Drost, Edward | 474 N. Mesquite Drive | | Victoria | TX | 77905 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brackens, Dominic | 3047 E Commerce Street | | Buffalo | TX | 75831 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boudreau, Bradley | 122 Clydesdal Ln | | Victoria | TX | 77904 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Taylor, Patrick | 6803 N Navarro | 29 | Victoria | TX | 77904 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Woods, Daniel | 180 Rodeo Rd | | Inez | TX | 77968 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mosby, Christopher | 3603 Wildwood St | | Victoria | | 77901 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perry, Benjamin | 8610 N Nursery Dr | | Victoria | TX | 77904 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Kayden | 3047 E Commerce St | | Buffalo | TX | 75831 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weber, Brian | 5903 Hampstead Ave | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morell, Joe | 3424 Commonwealth Dr | | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weber, Kevin | 6311 Belmere Dr | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nolan, Kevin | 7608 Deerfield Dr | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weber, Austin | 6311 Belmere Dr | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gorski, Alex | 3780 West 136St | | Cleveland | OH | 44111 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perhay, Dan | 6402 Southington Dr | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Collins, Jon | 4086 Ridgeview Rd | | Cleveland | OH | 44144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Valentine, Mason | 2112 Jacqueline Dr | | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weber, George | 5359 Knollwood Dr | Apt 1 | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Dragos, Calin | 6830 Girard Cir | | Westfield Center | OH | 44251 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Papadopoulos, Michael | 209 Everton St | | Houston | TX | 77003 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Gubbels, Grant | 6429 Rainer Drive | | Lincoln | NE | 68510 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Calderon, Jose | 123 Old Spanish Trail | | Waxahachie | TX | 75167 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Saenz, Santiago | | | Pasadena | TX | 77506 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Perez, Mario | 1404 Natchez | | Pasadena | TX | 77506 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Borrego, PJ | 1209 Brook Hollow Dr | | Deer Park | TX | 77536 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Arriaga, Brandon | 21511 Mission Falls Drive | | Houston | TX | 77095 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Ang, Edmundo | 20431 Oak Limb Ct | | Humble | TX | 77338 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Calderon, Leandro | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Debord, Thomas | 7010 Elena Way | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Waites, Rusk | 122 Quail Run | | Woodstock | GA | 30189 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Soriano, Emiliano | 1456 Dupree Rd. | | Woodstock | GA | 30189 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Avellaneda, Andres | 4104 Elena Way | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Debord, Terry | 10727 Reinhardt Parkway | | Walseka | GA | 30183 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Folger, Trey | 9011 Burt St | | Omaha | NE | 68114 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Bruder, James | 5261 Ferry Creek Lane | | Acworth | GA | 30102 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Wat, Devon | 6480 Beard Ave | | Cocoa | FL | 32927 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Thompson, DJ | 780 Edward Via | | Christianburg | VA | 24073 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Bradford, Brandon | 1689 Whitlock Rd. | | Marietta | GA | 30066 | | | | | 0 | | Customer | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Croston, Mark | 2143 Buckeye St NE | | New Philadelphia | OH | 44663 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Saunders, Drew | 108 Jefferson Prkwy #515 | | Newman | GA | 30263 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bradford, Randy | 2403 Wistful Way | | Marietta | GA | 30066 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bruder, John | 23847 King William Rd. | | West Point | VA | 23181 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Dobbs, Jackson | 2055 Barrett Lakes Blvd NW | #634 | Kennesaw | GA | 30144 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Soriano, Gael | 1456 Dopree Rd. | | Woodstock | GA | 30189 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hall, Garrett | 2019 Newnan Crossing Bypass | 820 | Newnan | GA | 30263 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Soriano, Avelardo | 1456 Dupree Rd. | | Woodstock | GA | 30189 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Firouzi, Hassan | 10830 Reinhardt College Prkway | | Walseka | GA | 30183 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Kruse, Brady | 1305 Pohl Rd Apt 6 | | Mankato | MN | 56001 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Smithendorf, Michael | 840 Shermane S Apt 8 | | Good Thunder | MN | 56037 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Rodriguez, Tony | 101 Carson Dr | | Mankato | MN | 56001 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Dolsen, Lyryk | 334 South Halladay St | | Good Thunder | MN | 56037 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bathke, Cole | 602 W 7Th St | | Neligh | NE | 68756 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Giguere, David | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Dolsen, Damion | 840 Sherman St Apt 5 | | Good Thunder | MN | 56037 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Schulz, Adrian | 202 4Th St | | Wakefield | NE | 68784 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Logue, Cody | 101 Maple St | | Sioux City | IA | 51104 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hansen, Zach | 86248 577Th Ave | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stewart, Cody | 58152-871 Rd | | Allen | NE | 68710 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Zane | 3523 Saint Joseph Ave. | | Saint Joseph | MO | 64507 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Malcom, Josh | PO BOX 71 | | Concord | NE | 68728 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Malcom, Jake | 303 Ellis Ave | | Allen | NE | 68710 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mitchell, Zach | 1668 260Th St | | Emerson | NE | 68733 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Binns, DAndre | 107 Lexington Place Drive | | Griffin | GA | 30223 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guinn, Emery III | 553 Harmony Way | | Locust Grove | GA | 30248 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kremer, Kyle | 838 Bordeaux Ave | | Bellevue | NE | 68123 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Graham, Robert | 40 Coton Hill Road | Lot 3 | Eufaula | AL | 36027 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kirsch, Stephen | 3523 St. Joseph Ave. | | St Joseph | MO | 64505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bathke, Shane | 104 Bruce St | | Laurel | NE | 68745 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guinn, Emery II | 814 Bishops Run Lane | | Mableton | GA | 30126 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hingst, Chad | 57875 860 Rd | | Wakefield | NE | 68784 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Curnutt, Damien | 442 N 17Th St. | | Saint Joseph | MO | 64501 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hay, Brad | 5341 N Michigan Ave. | | Kansas City | MO | 64118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schulz, Dom | 202 4Th N St | | Wakefield | NE | 68784 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| ODell, Jordan | 520 Kentucky St. | | St. Joseph | MO | 64504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Torres, Brenden | 1314 Ridenbaugh St. | | St Joseph | MO | 64505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carter, Gavin | 107 Lexington Place Drive | | Griffin | GA | 30223 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Zaydon | 2820 Patee St. | | St Joseph | MO | 64505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith, Zander | 2820 Patee St. | | St Joseph | MO | 64505 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hingst, Dilan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hingst, Nate | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Depine, Randall | 1239 Boehm Road | | Victoria | TX | 77905 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Janis, Brandon | 212 Hubalek Rd | | Inez | TX | 77968 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Foster, Aaron | 250 Highland Rd | | Springtown | TX | 76082 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hammond, Dylan | 788 Quail Ln | | Springtown | TX | 76082 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gutierrez, Martin | 502 Summerfield Ct | | Springtown | TX | 76082 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mote, Josh | 304 Mockingbird Ln | | Springtown | TX | 76082 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Adams, Aiden | 100 South Angel | | Springtown | TX | 76082 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Richards, Scout | 1979 Goshen Rd | | Springtown | TX | 76082 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McDonald, Brady | 392 MIll Rd | | Springtown | TX | 76082 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Collins, Berry | 3106 Desert Dr | Apt 8 | East Point | GA | 30344 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mariniello, Nico | 24 Coyote Place | | Dakota Dunes | SD | 57049 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Christiansen, Dylan | 11031 Madison St | | Omaha | NE | 68137 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burke, Cameron | 12137 Allan Drive | | Omaha | NE | 68137 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Self, Dallen | 5350 S 156Th Ct | Apt 218 | Omaha | NE | 68135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pedersen, Kyle | 5350S 156Th Ct | | Omaha | NE | 68135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sempek, John | 5910 S 174Th St | | Omaha | NE | 68135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nekola, Jimmy | 2015 Queen Dr | | Papillion | NE | 68046 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mariniello, Peter | 704 S Washington St | | Bloomfield | NE | 68718 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wellington, Chelvert | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hawkins, Terrance | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bennett, Wendell | 345 Covered Bridge Place Sw | | Smyrna | GA | 30082 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anty, Alens | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Baptiste, Euimable | 845 Charles Allen Drive NE | Apt 8 | Atlanta | GA | 30308 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sanders, Tim | 21 Pinelea Dr | | Newman | GA | 30263 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hawkins, Travis | 209 Providence Walk Ct | | Canton | GA | 30114 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gardner, Lashard | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Birk, SR Qentin | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Teagle, Eric | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fitzgerald, Steven | 7573 Watson Bay CT | | Stone Mountain | GA | 30087 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hunt, Josiah | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hunt, Jermiah | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Birk, Marcellus Jr | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Walker, Jake | 106 Fenwick Cir | | Papillion | NE | 68046 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Juarez, Aaden | 1246 Range Fld | | San Antonio | TX | 78245 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Berlanga, Roger | 1105 Stone Wall | Dob 1/5/82 | San Antonio | TX | 78211 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Torres, Angelo | 13807 Newman Stage | Rafael | San Antonio | TX | 78254 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dawson, Nathaniel | 1105 Stonewall | Dob 1/5/82 | San Antonio | TX | 78211 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Perez, John Albert | 1023 Flaners Ave | | San Antonio | TX | 78211 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Juarez, Matthew | 622 Kendalia Ave | | San Antonio | TX | 78221 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cude, Hunter | 1062 Fountain Lake Dr. | | Brunswick | GA | 31525 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Govea, Richard | 1639 Kimble Dr | | Marietta | GA | 30064 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gardner, Curtis | 3359 Hunters Lodge Rd | | Marietta | GA | 30062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spoon, Robert | 1001 Pinetree Ct | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gleason, Mark | 3004 Springview Place SW | | Marietta | GA | 30064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gleason, Eric | 3004 Springview Place SW | | Marietta | GA | 30064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Valentino, Joshua | 2521 W 18Th St | | Los Angeles | CA | 90019 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Quinlan, Jeremy | 560 South 8Th ST | | Sharpsville | PA | 16150 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Quinlan, James | 7298 Brookwood Dr | | Brookfield | OH | 44403 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hosick, Zach | 32407 Hamilton Court | APT107B | SOLON | OH | 44139 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| North, Josh | 2991 Elmer Dr | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harkulich, Collin | 15641 Sononma Dr | Apt 303 | North Ft Myers | FL | 33903 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mosora, Ryan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Neiderhiser, Nate | 314 Redcut Rd | | Latrobe | PA | 15650 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pascale, Preston | 11371 Tioga Rd | | North Hunnington | PA | 15642 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mayes, JWarren | 1301 Emils CT | | Bryan | TX | 77803 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bryant, Deterious | 1740 Old Ranch Rd | | San Marcos | TX | 78666 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Teasley, Antwaun | 12706 Signet Ave | | Cleveland | OH | 44120 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Denena, Benjamin | 6800 Hardy Weedon Road | | College Station | TX | 77845 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Denena, Leon | 6800 HArdy Weedon Road | | College Station | TX | 77845 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ponzio, Bryan | 3708 Park Oak Drive | | Bryan | TX | 77802 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Colford, Prestin | 11356 Strawser Lane | | Bryan | TX | 77807 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kinning, Darion | 3150 S 72Nd. St | Apt 187 | Lincoln | NE | 68506 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Woods, CJ | 12503 Walmgate Ct | | Houston | TX | 77047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Dimitri | 19222 Side Way | | Tomball | TX | 77375 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stair, Jacob | 62 Dunwoody Springs Dr | | Atlanta | GA | 30328 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Serrato, Eduardo | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stair, Steve | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pierson, Jeff | 4585 Ansley Lane | | Cumming | GA | 30040 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Owings, Edward | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wood, Trevor | 9309 W Colton St | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wood, Tylor | 100 S Williams St | #3 | SIOUX FALLS | SD | 57104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Russell, Shane | 2419 S 4Th Ave | | SIOUX FALLS | SD | 57105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gildemaster, Brandon | 219 E Garfield St | #415 | Seattle | WA | 98102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reineke, Frankie | 2943 Chestnut Ave | | Sioux City | IA | 51104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Yager, Jeff | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wood, Todd | 102 S Williams | #4 | SIOUX FALLS | SD | 57104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wright, Taron | 3250 Cedarbrook Rd | | Cleveland | OH | 44118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Ray | 18228 E Park Dr | | Euclid | OH | 44119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lowery, James | 6805 Mayfield Rd Apt 504 | | MAYFIELD HTS | OH | 44124 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Catena, Joe | 850 Hilliary Ln | | AURORA | OH | 44202 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Krsak, Stephen | 9798 Firestone Ln | | Macedonia | OH | 44056 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bondra, Nick | 4538 Liberty Rd | | South Euclid | OH | 44121 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Porter, Joe | 21 E Bel Meadow | | Chagrin Falls | OH | 44022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mccann, Fred | 9789 Firestone Ln | | Macedonia | OH | 44056 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wright, Ali | 11509 Mount Overlook Ave | | Cleveland | OH | 44104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hatia, Elson | 2849 Stonecreek Ct | | Columbus | OH | 43224 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vokrri, Elidon | 7660 Sessis Dr | | Columbus | OH | 43085 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Milner, Mason | 780 Plant Dr | | Columbus | OH | 43085 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Milner, Clayton | 8675 Simpson Ct | | Mason | OH | 45040 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Milner, Tylor | 225 Vista Ridge Dr | | DELAWARE | OH | 43015 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Milner, Gregg | 225 Vista Ridge Dr | | DELAWARE | OH | 43015 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scarpelli, Vince | 34164 N. Garrett Dr | | Ridgeville | OH | 44039 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Taylor, Ryan | 6768 N. Majestic Dr | | Ridgeville | OH | 44039 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scarpelli, Victor | 333 E Decker Dr | | Seven Hills | OH | 44131 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kirsch, Adam | 418 Minnie Wawa St | | Vermilion | OH | 44089 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kirsch, Andrew | 7849 Valley Villas Dr | | Parma Hts | OH | 44130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| WILLIAMS, DANIEL | 641 N CLIFF ST | | Carrollton | GA | 30117 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rower, Chris | 166 Beaver Pond Dr | | Woodstock | GA | 30188 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stanley, Tony | 11 Hollyhock Lane | | Emerson | GA | 30137 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Glamp, Stefan | 4956 Lake Park Ln | | Acworth | GA | 30101 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Takacs, David | 2894 Country Lane Nw | | Kennesaw | GA | 30152 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Oleary, Daniel | 548 Bells Ferry Place | | Acworth | GA | 30102 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Timme, Justin | 109 Woodland Lane | | Canton | GA | 30114 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mautino, Derek | 11425 N Virginia Ave | | Kansas City | MO | 64155 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McSpadden, Scott | 4704 NE 67Th St. | | Kansas City | MO | 64119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mautino, Kyle | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Anderson, Eric | 4396 E Kentbrook Dr. | | Springfield | MO | 65802 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Kael | 9911 N Hawthorne Ave. | | Kansas City | MO | 64157 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tibbs, Adam | 6132 Harrison St | | Kansas City | MO | 64110 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pollard, Jeff | 39 S Valley St. | | Kansas City | KS | 66102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Daniel, Mike | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Daniel, Elias | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Daniel, Gabriel | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Daniel, Jacob | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Saad, Andrew | 15148 Kick Ave | | Platte City | MO | 64079 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Messener, Henry | 403 NE 97Th Ter. | | Kansas City | MO | 64155 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Saad, Anwar | 15148 Kirk Ave | | Kansas City | MO | 64116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mautino, Rick | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Kenny | 154 Ciff Court | | Villarica | GA | 30180 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Kenny Jr | | | Villarica | GA | 30180 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Sammy | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Alex | 154 Ciff Court | | Villarica | GA | 30180 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barker, Kerry | 285 Lakeshore Dr. | | Monticello | GA | 31064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Warren, Tim | 1104 Blankets Creek Dr. | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sammons, Sean | 435 West Atlanta | | Tallapoosa | GA | 30176 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cobb, Bryant | 154 Cliff Ct | | Villarica | GA | 30180 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barker, Liam | 160 Stroud Rd | | McDonough | GA | 30252 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mangelsen, Hal | 7809 Molokai | | Omaha | NE | 68118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Castillo, Miguel | 717 Elaliah | | San Juan | TX | 78589 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Krentz, Adam | 805 Ginny Ave Apt 21 | | Bellevue | NE | 68005 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schmitt, Tyler | 6728 Y St | | Lincoln | NE | 68505 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pool, Austin | 6234 Kearney Ave | | Lincoln | NE | 68507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kinning, Cody | 4110 Adams St | | Lincoln | NE | 68504 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Arcos, Bryan | 6041 Burial Ave | Unit 441 | Woodland Hills | CA | 91367 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kinning, Tyree | 2755 46Th Ave | | Columbus | NE | 68601 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Satorie, Kyle | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Prange, Jerry | 10300 Pella Rd | | Firth | NE | 68358 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pringle, Trey | 1806 Knox #2 | | Lincoln | NE | 68521 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Clevenger, Aaron | 13815 Tregaron Ridge Rd | | Bellevue | NE | 68123 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hutton, Ben | 1105 Wilmont St | | Fremont | NE | 68025 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Evans, Shaun | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bernard, Mitchell | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Britton, Ricky | 19910 Seven Stream dr | | Cypress | TX | 77433 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ragston, Bobby | 500 West Third | | Brenham | TX | 77833 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Evans, Don | 1022 Rootstock Road | | Brenham | TX | 77833 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Broaden, Brian | 17390 FM 912 | | Washington | TX | 77880 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lewis, Jakorey | 151 Machemehl Dr | | Bellville | TX | 77418 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Patterson, KD | 1022 Rootstock Road | | Brenham | TX | 77833 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Crawford, Kanen | 147 Machemehl Drive | | Bellville | TX | 77418 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Crawford, Kobe | 147 Machemhel Drive | | Bellville | TX | 77418 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tagle, Eric | 303 Dakota Street | | Robstown | TX | 78380 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chavez, Rylan | 305 Dakota Street | . | Robstown | TX | 78380 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Benavides, Jaime | 4101 Brett Street Apt A02 | | Corpus Christi | TX | 78411 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tagle, Albert | 4033 Puget Sound Dr | | Corpus Christi | TX | 78410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tagle, Lance | 14225 Leos Ct | | Robstown | TX | 78380 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Maldanado, James | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rivera, Porfirio | 5529 Kenith Circle | | Corpus Christi | TX | 78413 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Daniel | 3802 County Road 69 | | Robstown | TX | 78380 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| TagleIII, Filiberto | 640 S Highway 77 | Apt 1901 | Robstown | TX | 78380 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tagle, Gerardo | 305 Dakota | | Robstown | TX | 78380 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Docking, George | 7720 Oak St. | | Kansas City | MO | 64114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Small, Garrett | 10244 Se Pine St | | Portland | OR | 97216 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carter, Jak | 661 Main St 17 | | MALDEN | MA | 2148 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sullivan, Jared | 3568 Alliance Dr | | Springdale | AR | 72764 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Prian, Federico | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bahney, Isaac | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Trigg, Jake | 1915 S 61St | | Omaha | NE | 68106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Runyan, Grant | 4504 N 167Th St | | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bace, Joel | 6354 S 94Th St | | Omaha | NE | 68127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kmiecik, Calvin | 12734 Dauville Dr | | Omaha | NE | 68137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baker, JP | 14821 Olive St | | Omaha | NE | 68138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boonsta, Andy | 11825 Hickory Rd | | Omaha | NE | 68144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McCoy, Ben | 925 Peirce St | Apt 312 | Omaha | NE | 68108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Naaf, Jon | 2748 19Th Ave North | | Fort Dodge | IA | 50501 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mulvihill, Ryan | 20330 KENSFIELD TRL | | Lakeville | MN | 55044 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| WALSKI, BRADLEE MICHAEL | 21321 W. 51St Terrace | | Shawnee | KS | 66218 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| PHELPS, COLTON | 1018 NE Crestmore Pl  Apt 103 | | Akeny | IA | 50021 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| MCBEAIN, DAVID | 5493 Conditti Dr | | New Albany | OH | 43054 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chamberlain, Drew | 1515 N 54Th St | | Omaha | NE | 68104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| MCBEAIN, JOSH | 943 Yale Ave | | Salt Lake City | UT | 84105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| MCBEAIN, MITCHELL | 20330 Kensville Trail | | Lakeville | MN | 55044 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| RODER, JORDAN | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hughes, Jeremiah | 56 Cotts Dr | | Dakota Dunes | SD | 57049 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dohma, Matt | 87674 Hwy 12 | | Ponca | NE | 68770 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pedersen, Bob | 1020 B St | | South Sioux City | NE | 68776 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hofmeister, Everett | 14 23Rd Road | | Emerson | NE | 68733 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Walsh, Mat | 87526 587 Ave | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Keller, Jeff | 113 Clark Ave | | Ponca | NE | 68770 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bevelhymer, Eric | 220 3Rd St | | Ponca | NE | 68770 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rickett, Dillion | P.O. Box 181 | | Ponca | NE | 68770 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hughs, Mark | 308 W 4Th St | | Sioux City | IA | 51104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tramner, Adam | 106 W St | | Ponca | NE | 68770 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kingsbury, Logan | 2800 Church Street | Apt B7 | Georgetown | SC | 29440 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Voss, Aaron | 405 N Washtington St | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hudson, Andy | 19200 Space Center Blvd | #0330 | Houston | TX | 77058 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crocker, Chase | 3503 Misty View Ln | | Friendswood | TX | 77546 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chau, Brian | 4403 Sterling Wood Way | | Houston | TX | 77059 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chau, Alan | 4403 Sterling Wood Way | | Houston | TX | 77059 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adamoh, Damola | 1200 S Dairy Ashford | | Houston | TX | 77077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stone, Tristan | 15218 Ridgewell Dr | | Houston | TX | 77062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stone, Alex | 15218 Ridgewell Dr | | Houston | TX | 77062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Trigg, Tod | 9531 Ruggles Street | | Omaha | NE | 68134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vasquez, Jonah | 11660 Huebner Rd Apt 103 | Danise(Mom) | San Antonio | TX | 78230 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Slater, Elliot (7) | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Poindexter, Jacob | 4605 Goergia St | | Webster | TX | 77511 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clark, Gerald | 921 Mercer Avenue | | Akron | OH | 44320 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stamm, David | 855 Ferncroft Ct | | Roswell | GA | 30075 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stamm, Joe | 855 FERNCROFT CT | | Roswell | GA | 30075 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stamm, Tim | 855 Ferncroft Ct | | Roswell | GA | 30075 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hamel, Chad | 1090 Abalone Bluff | | Forest | VA | 24551 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goodwin, Griffin | 4647 Outlook Pl | | Marietta | GA | 30066 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Phillips, Ethan | 17 Brookmont Crt | | Newman | GA | 30265 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kirchner, Joel | 11 Fairfax St | | Newman | GA | 30265 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stamm, Ed | 855 Ferncroft Ct | | Roswell | GA | 30075 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fletcher, Myron | 150 Kuualoha | | Kahului | HI | 96732 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mersinas, Nick | 11119 Wadworth Ave | | Garfield Heights | OH | 44125 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marquez, Roman | 4907 Canyon Blanco Drive | | Hockley | TX | 77447 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rojas, Xavier | 10722 Grand Pines Drive | | Sugar Land | TX | 77498 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Epps, Michael | 4774 Lago Vista Dr | | Be;Tpm | TX | 76513 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rojas, Ernesto | 1932 Quaker Ridge Dr. | | Green Cove Springs | FL | 32043 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Grey, Corey | 555 Virginia Road | | Waco | TX | 76705 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, Demetrius | 2201 Creekwood Dr | | KILLEEN | TX | 76543 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burlesson, Quinn | 9211 Garland Road | | Dallas | TX | 75218 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roberson, Troy Jr | 8011 Cicada Dr | | Missouri City | TX | 77459 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lang, Makayla | 10722 Grand Pines Drive | | Sugar Land | TX | 77498 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cleveland, Dorean | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barnett, Scott | 7938 City Base Lending | | San Antonio | TX | 78235 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Christian, Danel | 159 Home Place Dr | | ADKINS | TX | 78101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harris, John | 3623 Foxtrot Trail | | Kennesaw | GA | 30144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hernandez, Joseph | 100 Fire Island Dr | | Pflugerville | TX | 78660 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nelms, James | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nelms, Scottie | 1000 Barone Ave | Apt 4410 | Atlanta | GA | 30329 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bruster, Ray-Anthony | 123 Abc | | NNN | NN | 12345 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Piotrkowski, Tim | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Lee, Brian | 3134 Hayden Rd | | Columbus | OH | 43235 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Parks, David | 1572 Lyndhurst Rd. | | MAYFIELD HTS | OH | 44124 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Bruster, Ladon | 3971 E 153Rd St | | Cleveland | OH | 44128 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Johnson, David James | 24941 Davoe Ave | | EUCLID | OH | 44123 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Rodriguez, Jordan | 595 Calibre Crest Parkway | Apt. 102 | Altamonte Springs | FL | 32714 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Rubio, Caleb | 1131 North West 190Rd Ave | | Pembroke | FL | 33029 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Torres, Jonathan | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Diaz, Dylan | 7951 Nw179Th St. | | Miami Lake | FL | 33015 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Diaz, Darian | 7951 Northwest 179Th St | | Miami Lake | FL | 33015 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Palenuzuela, Alexander | 4405 Dykes Rd | APT 201 | Miramar | FL | 33027 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Bertrand, Rodolfo | 24821 SW 120Th Place | | Homestead | FL | 33032 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Inman, Justin | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Mack, Hampton | 1766 Marsh Palm Pkwy | | Ocoee | FL | 34761 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Quinn, Joseph | | | Columbus | GA | 31907 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Brown, Jordan | 3725 Princeton Lake Parkway | | Atlanta | GA | 30331 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Pascal, Rico | 3449 Dacite Ct | | College Park | GA | 30349 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Newbold, Anthony | 5175 Highland Lak Dr | | College Park | GA | 30349 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Hamilton, Arman | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Bell, Rashaud | 1224 Woodbury Place | | Decatur | GA | 30034 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Smith, Jarrett | 105 Shanon Chase Way | | Fairburn | GA | 30213 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kragh, Michael | 44 Krog Street Apt 522 | | Atlanta | GA | 30307 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kragh, Will | 5010 Huntwood Way | | Roswell | GA | 30075 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McKenzie, Rob | 357 Clifford Ave | | Atlanta | GA | 30317 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Whitcomb, Stephen | 476 Wilmer St | Apt1530 | Atlanta | GA | 30308 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Eshpeter, Warren | 1640 Saratoga Dr | | Lafayette | CO | 80026 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hlin, Zach | 5550 Old Orchid Dr | | Geneva | OH | 44041 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Armour, Tavaris | 381 Majar Lane | | Hull | GA | 30646 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Troy | 1112 Edward Dr | | McDonough | GA | 30252 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Armour, Early | 1021 Charity Drive | | Greensboro | GA | 30642 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Robbins, Dennis | 1320 Carey Station Rd. | | Greensboro | GA | 30642 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rhodes, Anthony | 112 Richland Cir | | Greensboro | GA | 30642 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scoma, Corey | 1216 Michele Dr. | | Excelsior Springs | MO | 64024 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Best, Dakota | 32306 Waco Rd. | | | | 74873 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sawyer, Bradley | 695 W 93Rd St. | | Richmond | MO | 64085 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hanscom, Ben | 342 Charm St | | Atlanta | GA | 30308 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Delgado, Marcus | 106 Harrison St | | Victoria | TX | 77904 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tonge, Jermaine | 10300 S Wilcrest Dr | | Houston | TX | 77099 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Outland, Quintin | 5307 Lorraine Dr | | Baytown | TX | 77521 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Milam, Savion | 4644 ALVIN ST | | Houston | TX | 77051 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Milam, Zavion | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Walker, Tim | | | Laporte | TX | 77571 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Walker, Melvin | 1210 Bournemouth Dr | | Pasadena | TX | 77504 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arredondo, Tony | 11144 Fuqua St Apt 528 | | Houston | TX | 77089 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Houston, Tyrone | 13708 Theodore Rososvelt St | | Manor | TX | 78653 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Beenblossom, Cameron | 17702 I Street | | Omaha | NE | 68135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Simmons, Kyle | 7310 Burlington Ave | | Lincoln | NE | 68507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bretthouwer, Brent | 2804 Mesa Valley Dr | | McKinney | TX | 75071 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gillander, Zach | 5801 Hartley | | Lincoln | NE | 68507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mowrey, Shawn | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tarsikes, Matt | 9410 Cinnamon Dr | | Omaha | NE | 68136 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Beenblossom, Austin | 961 Garden Valley Rd | | Lincoln | NE | 68521 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nazario, Ed | 12804 Kadel Ave | | Cleveland | OH | 44135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nazario, Jose | 4188 West 49Th St | | Grafton | OH | 44044 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nazario, Manuel Jr | 5996 Privet Dr | | Parma Hts | OH | 44130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nazario, Jose Jr | 4725 Brooklane | | Cleveland | OH | 44144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nazario, Manuel Sr | 5996 Private Dr | | Parma Hts | OH | 44130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nazario, Josean | 4188 West 49Th | | Cleveland | OH | 44144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Perez, Christian | 4642 West 145Th St | | Cleveland | OH | 44135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Colon, Matthew | 3313 Rhaph Ave | | Cleveland | OH | 44109 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wilson, Warren | 19670 Mccracken Rd | | Maple Hts | OH | 44137 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wilson, Staci | 1392 E 94Th St | | Cleveland | OH | 44106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wilson, Traci | 1392 East 94Th | | Cleveland | OH | 44106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wilson, Judah | 6532 Copley Ave | | SOLON | OH | 44139 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kringle, Michelle | 303 W M St | | Mccool | NE | 68401 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beam, Tyler | 1909 Main St | | Hamburg | IA | 51640 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beam, Kyle | 2764 N Apple Mountain Drive | | Hamburg | IA | 51640 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haning, Josh | 2784 Look Out Mtn Dr | | Hamburg | IA | 51640 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kaufman, Graham | 5245 NW 12Th Street | Apt 610 | Lincoln | NE | 68521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dohmen, Kade | 100 HEESCH AVE | | Treynor | IA | 51575 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Coomes, Austin | 8800 W Dalton St | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williamson, Jared | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Holland, Taner | 1241 N 13Th St | | Nebraska City | NE | 68410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oldenhuis, Jake | 7213 Mullen Rd | | Shawnee | KS | 66216 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leise, Adam | 2960S Coddington Ave Apt 209A | | Lincoln | NE | 68522 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Duncan, Bryson | 16471 255Th | | Spirit Lake | IA | 51360 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garcia, Ricardo | 7810 American Holly Ct | | Cypress | TX | 77433 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Olivan, Andrew | 8530 Berwyn Dr | | Housotn | TX | 77037 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Owens, Spencer | 2320 Cougar Rd | | Kansas City | MO | 64154 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mularoni, Jacob | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Owens, Kelly | 2320 Cougar Rd. | | St. Joseph | MO | 64506 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Everhart, Luke | 701 Tidball Avenue | | Centralia | MO | 65240 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adkins, Cole | 8851 NE Hurlingen Rd | | Saint Joseph | MO | 64507 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chatfield, Isaac | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Berger, Mark | 1307 W Price | | Savannah | MO | 64485 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Berger, Logan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Berger, Ashten | 1307 W Price St | | Savannah | MO | 64485 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Berger, Landen | 1307 W Price Ave | | Savannah | MO | 64485 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Donadio, Thomas | 5108 Copelandave Nw | | Warren | OH | 44483 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilson, Andrew | 4219 Westmont Dr | | Austintown | OH | 44515 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Psihountas, Marco | 7110 Lackman Rd | Apt 304 | Shawnee | KS | 66217 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Turner, Adam | 10727 Nolan Ct | | Overland Park | KS | 66210 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Turner, Eric | 248 East Westhoff Pl | | Gardner | KS | 66030 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leeper, Ryan | 1914 Flagstone Rd | | Lincoln | NE | 68521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Genz, Nick | 3435 Main St | Apt 420 | Kansas City | MO | 64111 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McKeown, Seth | 14616 W 93Rd St | | Lenexa | KS | 66215 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Turner, Yancey | 19822 W. 96Th Terr | | Lenexa | KS | 66220 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Keim, Brett | 7020 WOODWARD ST | | Overland Park | KS | 66204 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Turner, Thomas | 603 W. 39Th Terr | 8 | Kansas City | MO | 64111 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morrison, Andre | 2400 Briarwest Blvd | Apt 1501 | Houston | TX | 77077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Windhom, Marcus | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Woodruff, Cole | 2012 SE 5TH Street | | Moore | OK | 73160 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Woody | 7606 Chablis Circle | | Navarre | FL | 32566 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Matthew | 1638Academy Place | | Dayton | OH | 45406 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Evans, Jayden | 2328 Weinburg Dr | | Cincinnati | OH | 45439 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jackson, Jawann | | | Lawton | OK | 73505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Desmond, Thomas | 176 S Roanoke Ave | | Austintown | OH | 44515 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Desmond, John | 1274 Ohltown Rd | | Austintown | OH | 44515 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McLaughlin, David | 49 Geneva Ave | | Struthers | OH | 44471 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilson, Dominic | 2810 Bears Den Ct | | Youngstown | OH | 44511 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Faunda, Joseph | 1011 Westport Cir | | Youngstown | OH | 44511 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Coombs, Paul | 59 Boquet Ave | | Youngstown | OH | 44509 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Holtzman, Ethan | 3813 Grahams Port Lane | | Snellville | GA | 30039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tyler, Kyle | 1090 Country Park Drive | | Douglasville | GA | 30134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Emery, Jackson | 6558 Roswell Rd | 1132 | Atlanta | GA | 30328 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vina, Ryan | 5039 Dufour Dr | | Lilburn | GA | 30047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Yarbrough, Stephen | 2383 Akers Mill Rd Se | D-2 | Atlanta | GA | 30339 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reed, Ryan | 603 S Elm St | | Louisburg | KS | 66053 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ruddy, Derek | 2428 N 48Th Terr | | Kansas City | KS | 66104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Belcher, Matt | 255 N Ferrel St | | Olathe | KS | 66061 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peacher, Camden | 31320 W 1172Nd St | | Gardner | KS | 66030 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ault, Zach | 12870 Caenan St | | Overland Park | KS | 66213 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mercier, Tim | 13 Elm Tree Crt | | Welcome | MN | 56181 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Webb, Chris | 54 Ashbridge Ln | | Dallas | GA | 30132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Holcombe, Michael | 658 Goody Whilton Rd | | Bremen | GA | 30110 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Holcombe, Steven | 552 Grady Whitta Rd | | Bremen | GA | 30110 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Westmoreland, Caleb | 451 Tom Avery Dr. | | Ball Ground | GA | 30107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carr, Justin | 5296 Macland Rd | | Powder Spring | GA | 30127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tomes, JT | 249 Frey Road | | Dallas | GA | 30132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Donathan, Scott | 2013 BROWNLEE AVE | | Poland | OH | 44514 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Watkins, Cody | 173 Hogback Dr | | Blue Ridge | GA | 30513 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McCullough, Hayden | 202 Carrington Way | | Canton | GA | 30115 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McCullough, Ben | 202 Carrington Way | | Canton | GA | 30115 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Plathe, Paul | 302 N Beech St | | Marcus | IA | 51035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ward, Todd | 4655 Garrett Dr | | Norton | OH | 44203 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Edwards, Dave | 3325 Sanford Rd | | Rootstown | OH | 44272 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Berry, Clayton | 3570 SW Hollywood Dr | | Lee's Summit | MO | 64082 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Samek, Tyler | 307 W Washington St | | Elk Point | SD | 57025 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Berry, Chase | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Orr, John | 207 W Clay St | | Elk Point | SD | 57025 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cooper, Spencer | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dyer, Eli | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wampler, Jacob | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hayes, Mason | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sclothauer, Chris | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dahmer, Blake | 313 NW Rockhill Cir | | Lee's Summit | MO | 64081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carberger, Drew | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Berry, Kevin | 1860 Willow | | Grandview | MO | 64037 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Orr, Braeden | 207 W Clay | | Elk Point | SD | 57025 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kracl, Jordan | 982 N St | | David City | NE | 68632 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hayden, Evan | 4357 N 146Th Ct | | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hinojosa, Christopher | 1516 E Sam Houston Pkwy | | Pasadena | TX | 77503 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kraemer, Bailey | 2424 Ramsey Dr | | Lincoln | NE | 68524 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Orr, John | Po Box 700 | | Elk Point | SD | 57025 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Mata, Raymond | 729 Oak St | | Houston | TX | 77018 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Samek, Brian | 952 L St | | David City | NE | 68632 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Martinez, Brandon | 4807 St Lawrens Dr | | Friendswoo d | TX | 77546 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Rodriguez, Ricardo | 2709 Wisdom Dr | | Deer Park | TX | 77536 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Salazar, Rafael | 1904 Firwood Dr | | Pasadena | TX | 77502 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Diehl, Orion | 4810 Elkomnt | | Pearland | TX | 77584 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Diaz, Luis | | | Houston | TX | 77053 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Edwards, Steven | 231 Comanchee Place | | Kent | OH | 44240 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Wesson, James | 6843 CHESTNUT | | Kansas City | MO | 64132 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ross, Danny | 11005 Nw Player Dr | | Kansas City | MO | 64152 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Fankeye, Fema | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Smith, Corey | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Gant, Aaron | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hayes, Jamar | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Lewis, Virgil | 6811 Truman Rd | | Kansas City | MO | 64030 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Franklin, Antonio | 2404 Queens Ridge Dr | | Independen ce | MO | 64055 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hughes, Jay | 1820 EASTWOOD Emilee Rd | | DR | TX | 77374 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Thompson, Kery | 4630 Sumrall Rd | | Votaw | TX | 77376 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ener, Anthony | 1266 Devereaux Tr | | Humble | TX | 77369 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Barron, Keigan | 865 Meadowcro ft Ln | | Stowell | TX | 77665 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Mcgee, Colton | 267 Cr 2419 | | Huoo | TX | 77564 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hvamstad, Kolby | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Jeansonne, Casey | 231 Whiskey Branch Trl | | Cleveland | TX | 77328 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Edward, Ben | 2140 Beach Dr | | Akron | OH | 44312 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stacy, Keenan | 1002 North Mantua St | | Kent | OH | 44240 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jence, Kyle | 621 6Th St | | Nicollet | MN | 56074 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Esquivel, Jordan | Belwood Dr 703 | | Mankato | MN | 56001 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perez, Eddie | 610 1St St N | | St. James | MN | 56081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Almendarez, Anthony | 909 Weston Ave | | St. James | MN | 56081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Almendarez, Luis | 909 Weston Ave N | | St. James | MN | 56081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pantoja, Josue | 924 5Th St S | | St. James | MN | 56081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Orr, Dustyn | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jackson, Keilan | 1045 Town Creek Dr. | | Desoto, TX | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Street, Dennis | 2407 N Krenk Rd | | Crosby | TX | 77532 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stab, Rj | 11282 Quartz Ave | | Remsen | IA | 51050 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Warren, Kevin | 13728 Mark Dr | | Tyler | TX | 75709 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dostell, Darius | 808 Quail Run Lane | | LANCASTER | TX | 75146 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Henke, Matheaw | 499 630Th St | St | Washta | IA | 51061 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bohnenkamp, Keaton | 4300 W 59Th St | Unit 3 | Sioux Falls | SD | 57108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fisher, Ty | 28253 Roosevelt Ave | | Kinglsey | IA | 51028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Seuntjens, Carson | 46062 C60 | | Kingsley | IA | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Seuntjens, Bill | 46062 C60 | | Kingsley | IA | 51028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Umbach, Lincoln | 401 S 2nd Ave | | Anthon | IA | 51004 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Plathe, Tim | 5048 McKinley Ave | | Granville | IA | 51022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Battista, Luca | 7737 Chestnut Dr | | Orland Park | IL | 60462 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Battista, Sonny | 7737 Chestnut Dr | | Orland Park | IL | 60462 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schwab, Joe | 1150 Eagle Place | | Iowa City | IA | 52246 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Colsch, Brock | 2572 Sandcove Road | | | | 52160 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Roder, Mitch | 45604 140Th St | | Remsen | IA | 51050 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Seuntjens, Kevin | 105 Rutland St | | Kinglsey | IA | 51028 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Zollo, Jake | 8969 Gilbert Rd | | Ravenna | OH | 44266 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wurth, Jared | 107 E 2Nd | | Remsen | IA | 51050 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ward, Todd Jr | 324 Pershing Nw | | Massillon | OH | 44646 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ruden, Nick | 20635 Hwy 140 | | Remsen | IA | 51050 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Underwood, Daniel | 1530 Whitehall Drive | | Mogadore Rd OH | | 44260 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Luli, Greg | 4521 Marcellus Street SW | | Canton | OH | 44708 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Conyers, Brody | 468 Juniper Path | | Doyelstown | OH | 44230 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Huffman, Noah | 13032 Hametown Rd | | Doyelstown | OH | 44230 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Cedric | 1777 Harvard Ave | | College Park | GA | 30337 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ward, Caleb | 29 Walker St | | TIFFIN | OH | 44883 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Romero, John | 19 Clinton Ave | | TIFFIN | OH | 44883 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Beaston, Nate | 29 Walker St | | TIFFIN | OH | 44883 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brown, Dane | 103 Play St | | TIFFIN | OH | 44883 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Swisher, Tobin | 155 Lindsay Ave | | TIFFIN | OH | 44883 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ward, James | 29 Walker St | | TIFFIN | OH | 44883 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burd, Dakotah | 3231 East County Road 6 | | TIFFIN | OH | 44883 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kerr, Spencer | 9912 Arezzo Terrace | | Ft Worth | TX | 76177 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dinan, Jrue | 29 Walker St | | TIFFIN | OH | 44883 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dinan, Jaxson | 29 Walker St | | TIFFIN | OH | 44883 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cornett, Todd | 29 Walker St | | TIFFIN | OH | 44883 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cornett, Luke | 29 Walker St | | TIFFIN | OH | 44883 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Umbach, Keegan | 401 S 2Nd Ave | | Anthon | IA | 51004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Merchant, Thomas | 782627 S Rustin St | | Sioux City | IA | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lussier, Jacob | 420 12Th St SE | Apt 2 | Sioux City | IA | 51104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wicker, Aaron | 1508 Morningside Ave | | Sioux City | IA | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Flemister, Marcus | 2522 S.Palmetto | | Sioux City | IA | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Eyer, Marcus | 701 5Th St Sw Apt 3 | | Lemars | IA | 51031 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dicks, Paul | 709 Elm St | | Mapleton | IA | 51034 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hall, Tim | 1500 Hiawatha Trail | | Sioux City | IA | 51104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jackson, Dakota | 3220 Water Place Rove | | Villarica | GA | 30180 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| SIGGERS, CHARLES | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| BARNETT, BOSWELL | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| BENTLEY, STEVEN | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Young, Larry | 5317 Wichita Ave | | Cleveland | OH | 44144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tolbert, Kaleb | 5317 Wichita Ave | | Cleveland | OH | 44144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tolbert, Laricha | 4388 W 56Th St | | Cleveland | OH | 44144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tolbert, Eric | 5317 Wichita Ave | | Cleveland | OH | 44144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sevic, Dennis | 9680 Webster Rd | | Strongsville | OH | 44136 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Columbo, Vito | 21704 Boston Rd | | Strongsville | OH | 44149 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Whited, Matt | 89 French St | | Berea | OH | 44017 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Strimple, John | 7603 Arden Ave | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Sevic, G Dennis | 3363 Kolbe Rd | | Lorain | OH | 44053 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Perry, Cevin | 5715 Sunderland Dr | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Tarase, Jaxson | 2438 Brookdale | | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Harrison, Andrew | 148 Belmont Ln | | Dallas | GA | 30132 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Winters, Cody | 1415 White Oak Trace | | Loganville | GA | 30052 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Pickett, Michael | 3970 Falls Ridge Dr | | Alpharetta | GA | 30022 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Cole, Chad | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Roberts, Brian | 40 Golf Course A | | Helena | MT | 59601 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Kauffman, Andrew | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Caffey, Kentavis | 625 Greenleaf Rd | | Conyers | GA | 30013 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Caffey, Quentavis | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Thomas, Anthony | 60 TreLawney Run | | Covington | GA | 30016 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Capers, Alex | 747 Browning Dr | | Charleston | SC | 29407 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Fry, Charles | 12701 Woodword Blvd | | Garfield Heights | OH | 44125 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Winn, Connor | 100 Weatherburne Dr | | Roswell | GA | 30076 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Johnson, Quashaun | 7092 Fruitwood Ct | | Lithonia | GA | 30058 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hearndon, Mason | 2875 Crescent | | Atlanta | GA | 30339 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Usher, Jack | 10685 Wren RIdge Road | | Alpharetta | GA | 30022 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smiley, Jaime | 122 Stillwater Rd | | StockBridge | GA | 30281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Piche, Shane | 11310 Patrice Way | | Alpharetta | GA | 30022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Capers, Earl | 625 Greenleaf Rd | | Conyers | GA | 30013 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Maffei, Matt | 12550 BurningLog Lane | | Dallas | TX | 75243 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wagner, Clarence | 17750 Lake Shore Blvd | Apt 202 | Euclid | OH | 44119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lipscomb, Donte | 814 Lakeview Rd | | CLEVELAND | OH | 44108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fry, Charles Jr | 1600 Terrance Rd | | East Cleveland | OH | 44112 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stuart, Juan | 1773 Carolyn Rd | | East Cleveland | OH | 44112 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shiver, Mac | 1661 Flinthaven Ct | | Lawrencevville | GA | 30043 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schlosser, Zack | 1 Biscayne | | Atlanta | GA | 30309 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Snyder, Dan | 1342 Bertha Way | | Marietta | GA | 30062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Skogen, Blake | 240 3Rd St SW | Apt 252 | Elysian | MN | 56028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wagner, Luke | 900 Venue Way | Apt 9207 | Alpharetta | GA | 30005 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Skogen, Steve | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Winn, Carl | 10410 Tuxford Drive | | Alpharetta | GA | 30022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Langemeier, Brady | 5824 Box Canyon Cir | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goettlicher, Bentley | 112 Main St | | Courtland | MN | 56021 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hlabse, Paul | 145 Treymore Blvd | | Willowick | OH | 44095 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| White, Brian | 8350 Brodie Blvd | | Mentor | OH | 44060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hagan, Nick | 1071 Outrigger Cove | | Painesville | OH | 44077 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Montz, Glenn | 4311 Iowa Crt | | Perry | OH | 44081 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Russ, Tristen | 300 W. Avalon Ave | | LONGVIEW | TX | 75602 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hasan, Amari | 2540 Cornerstone Blvd | | Hampton | GA | 30228 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kliner, Kaleb | 900 Tollis Pkwy | Apt 603 | Broadview Hts | OH | 44147 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kliner, Kolton | 1473742472 | | Strongsville | OH | 44136 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Aulger, Bradley | 1268 County Road 175 | | Polk | OH | 44866 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Widenmeyer, Blake | 11616 Williams Rd | | West Salem | OH | 44287 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reardon, Zachary | 370 Springbrook Dr 102 | | Medina | OH | 44256 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gingerich, Ben | 133 Courtland St | 1 | Wellington | OH | 44090 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bennett, Daniel | 303 Springbrook 103 | | Medina | OH | 44256 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sampson, Jason | 1145 Rowley Ave #up | | Cleveland | OH | 44109 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sakacsi, Mark Jr | 11930 W Sprague Rd | | Parma Hts | OH | 44130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Topp, Tanner | 1216 Township Road 13 | | West Salem | OH | 44287 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lamenti, Aidan | 900 Tollis Pkwy | Apt 603 | Broadview Hts | OH | 44147 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Demuth-Sakacsi, Ethan | 900 Tollis Pkwy Apt | 603 | Broadview Hts | OH | 44147 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sakacsi, Mark Sr | 950 Iredell St | | Akron | OH | 44310 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bolte, Seth | 11811 Amerado Blvd Apt 1111 | | Bellevue | NE | 68123 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Schweitzer, Jarrett | 4618 Bankcroft Ave | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nickles, Jace | 8640 Lexington Ave | | Lincoln | NE | 68505 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mclarty, Thomas | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Squires, Matt | 5335 Pioneers Blvd | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lanxon, Riley | 328 E Webster | | Genon | NE | 68640 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bridges, Jonathan | 4434 N 7Th St | Apt 206 | Lincoln | NE | 68521 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reeder, DeEric | 6567 Esquire Pl | | Atlanta | GA | 30296 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wells, Jaylen | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Simms, Derrick | 1981 Sandstream Ct | | Atlanta | GA | 30331 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wyatt, Dwight | 8673 Cedar Creek | | RIVERDALE | GA | 30274 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Creek, Logan | 5202 Greenwood St | | Lincoln | NE | 68505 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rowland, Cole | 1206 Palm Ridge Trace | | Canton | GA | 30115 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Prytherch, Tony | 304 East Water St. | | Sullivan | IL | 61951 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mcarthur, Christian | 312 S Lincoln Street | | Sullivan | IL | 61951 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Freeman, Austin | 106 W. George Street | | Sullivan | IL | 61951 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rowland, Brad | 973 CR 700 E | | Sullivan | IL | 61951 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schweitzer, Darrin | 6127 Hartly | | Lincoln | NE | 68507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nelson, Rex | 4618 Bancroft Ave | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garcia, Jose | 6525 Platte Ave | | Lincoln | NE | 68507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dankert, John | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Huenefeld, Carson | 803 S M Rd | | Aurora | NE | 68818 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brester, Jim | 5824 Fox Canyon Cir | | Lincoln | NE | 68516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Langemeier, Scott | PO Box 503 | | Stromsburg | NE | 68666 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Schweitzer, Jarrett | 4618 Bankcroft Ave | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Downs, Elijah | 303 9Th Ave | | Brookings | SD | 57006 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lanxon, Riley | 328 E Webster | | Genon | NE | 68640 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Escobar, Aaron | 328 Omega Drive | | Lawrencevile | GA | 30044 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Andrade, Joel | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Albarado, Jorge | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Huerta, Erik | 1055 Whiteside Drive | | Elberton | GA | 30635 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Estrada, Uriel | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jimenez, Estaban | 30 Prestwick Dr | | Lawrencevile | GA | 30043 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Escobar, Rudy | 328 Omega Drive | | Lawrencevile | GA | 30044 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barrera, Felipe | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ferko, Jessie | 37 Heights Ave | Apt 7 | Sagamore Hills | OH | 44067 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Triscari, Eric | 4828 Sontag Ln | Apt 4 | Mantua | OH | 44255 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brown, Josh | 37 Heights Ave | Apt 7 | Sagamore Hills | OH | 44067 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Charles, Tino | 6715 Theota Ave | | Parma | OH | 44129 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fredrickson, Eric | 649 Winslow Dr | | AURORA | OH | 44202 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vitullo, Mark | 340 Chatham DR | | AURORA | OH | 44202 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gartee, Randy | 9747 Adams St | | Lincoln | NE | 68507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Renner, Eli | 7220 S 88Th St | | Lincoln | NE | 68526 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brester, Dalton | 236 W Beech St | | Dwight | NE | 68635 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bridges, David (8) | 4434 N 7Th | | Lincoln | NE | 68521 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Armour, Tavaris Jr. | 381 Majar Lane | | Hull | GA | 30646 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Armour, Gregory | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Perkins, Corey | 1081 Hanson Rd | | Greensboro | GA | 30642 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wynn, Quentevicus | 1320 Carey Station Rd | | Greensboro | GA | 30642 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bundrage, Jared | 211 Stonefield Cir | | Macon | | 31216 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Brandon | 1112 Edward Dr | | McDonough | GA | 30252 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Porter, Shane | 696 Eastland Ave | | Warren | OH | 44484 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Furrie, Jared | 3459 Hewitt Gifford Rd Sw | | Warren | OH | 44481 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Poss, Ryan | 417 S 2Nd Ave Apt | 107 | SIOUX FALLS | SD | 57104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Serr, Trever | 8108 W Labelia St | #8 | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Noeldner, Dan | 605 S Whitewood Ave | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reed, Dave | 47292 Dusenberg | | Renner | SD | 57055 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Banks, Jesse | 10716 Burrows Rd | | Berlin Heights | OH | 44814 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Richter, Aaron | 910 Wanyne St Apt C | | Sandusky | OH | 44870 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Richter, Kyle | 18741 Munn RD | | CHAGRIN | OH | 44023 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tucker, Joe | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tucker, James | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chang, Calvin | 1032 E 19Th St | | South Sioux City | NE | 68776 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chang, Brian | 4607 Deer Shadow Tl | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hast, Cole | 6155 63Rd Ave | | Fargo | ND | 58104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goodvin, Taylor | 5107 Morniside Ave | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Austin, Nic | 4159 East Esperanto St | | Meridian | ID | 83642 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beach, Brady | 4808 Oxford Dr | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twiford, Jesse | 3821 Glenn Ave | | Sioux City | IA | 51105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Doarn, Justin | 222 N 4Th St | | Moville | IA | 51039 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Liu, Dez | 712 Coffie Farm Rd | | Sergeant Bluff | IA | 51054 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Okane, Shea | 2500 Rebecca St | | Sioux City | IA | 51103 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Keller, Brian | 2245 Farbanks Dr | | Sioux City | IA | 51109 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chang, Steve | 4607 Deer Sharow Trl. | | Sioux City | IA | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Keller, Doug | 2245 Fairbanks St | | Sioux City | IA | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thomas, Chris | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fussy, Brandon | 310 Drew Ave | | Madelia | MN | 56062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Trice, Christopher | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mathews, Austin | 130 Duck Drive | | SENIOA | GA | 30276 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chadwick, Jason | 165 Childers Ln | | Fairmount | GA | 30139 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bath, Shaun | 19 Blakes Lane | | Talking Rock | GA | 30175 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mathews, Will | 427 Darnell Rd. | | Big Canoe | GA | 30143 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Yekel, Ricky | 30 Kildare Ct | | Newman | GA | 30263 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Foer, Zach | 474 Clara Dr Whitesburg | | Woodstock | GA | 30188 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mays, Tony | 1200 Nwn Xing Blvd | | Newman | GA | 30265 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mitchell, Ryan | 1820 Smokey Rd | | Newman | GA | 30263 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hopkins, Jhett | 714 Yellow Creek Rd | | Ball Ground | GA | 30107 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Aller, Steve | 263 Jim Mcmicheal | | Jackson | GA | 30233 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bonifaz, Gilly | 5435 Tremont Street | | Dallas | TX | 75214 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kelty, Jamal | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jenkins, Jordan | 8607 S 143Rd St | | Omaha | NE | 68138 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hearn Jr, Tim | 7275 Hyde Pk | Apt 102 | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Mike | 921 Roanoke Rd | | South Euclid | OH | 44121 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hearn Sr, Tim | 8265 Banner Ln | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, TJ | 1663 Bunts Rd | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Skuderna, Matt | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bryant, Zack | 7245 Lancelot Dr | | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Borah, Kyle | 17461 Old State RD | | Midlefield | OH | 44062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oliphant, Pierre | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mattox, Josh | 1324 KINBERLY CIR | | Hull | GA | 30646 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lewis, Raymond III | 6411 Celtic Dr Sw | | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Will | 4000 Dunwoody Park | Apt 3211 | Atlanta | GA | 30338 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dick, Trey | 13370 Trail Hollow Dr | | Houston | TX | 77079 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Huynh, Andrew | 1000 Barone Ave NE | 2507 | Atlanta | GA | 30329 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nguon, Phillip | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mullins, Christian | 520 Pomegrante Cir | | Hampton | GA | 30228 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gilmore, Aaron | 136 Magnaview Dr | | McDonough | GA | 30253 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Scales, Reggie | 2631 Brook | | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Loving, Amari | 520 Pomegranate Cir | | McDonough | GA | 30253 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Isaiah | 3739 Sherwood Dr | | Douglasville | GA | 30135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rose, Brett | 9005 Gaylord Dr 18 | | Houston | TX | 77024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Springborn, Jason | 3291 Scotch Creek Rd. | | Coppell | TX | 75019 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wood, Dominic | 13602 Mansor Dr | | Houston | TX | 77041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanford, Thomas | 2603 Malone St | | Fort Worth | TX | 76106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gutierrez, Diego | 10334 CR 4089 | | MALAKOFF | TX | 75148 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Villegas, Roman | 2106 Clinton Ave | | Fort Worth | TX | 76164 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Comparin, Miles | 2922 Gessner Rd | | Houston | TX | 77080 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dalton, Chase | 1439 Spring Rock Ln | | Houston | TX | 77055 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Yarbrough, Caleb | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rose, William | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bosn, Brian | 5463 S 194Th Street | | Omaha | NE | 68135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bosn, Tim | 2110 Leoti Dr | | Colorado Springs | CO | 80915 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bosn, Andy | 704 N 74TH AVE | | Omaha | NE | 68114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nigrin, Jared | 9351 Bales Ave | | Kansas City | MO | 64132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Connor | 4548 Mason Street | | Omaha | NE | 68106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ahlgren, Jimmy | 428 N 40Th St | | Omaha | NE | 68131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hetherington, Mitch | 15517 Boraman St | | Omaha | NE | 68138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Blandford, Bryson | 4939 Pine Street | | Omaha | NE | 68106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Svoboda, Sam | 6348 Glenbrook Ct | | Lisle | IL | 60532 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Svoboda, Mitch | 6348 Glenbrook Ct | | Lisle | IL | 60532 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Svoboda, Joe | 6348 Glenbrook Ct | | Lisle | IL | 60532 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bosn, Dan | 4430 Sunny Slope Ave | | Omaha | NE | 68134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mack, Kevin | 23877 David Drive | | Bedford | OH | 44146 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Isiah, DeJuan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Isiah, Braylen | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chriszt, Brian | 5992 Engle Rd | | Brookpark | OH | 44142 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gilmore, Tyler | 520 Fair St | | Berea | OH | 44017 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vitek, Kris | 2045 Marlowe Ave | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dewalt, Justin | 13526 Heatherwood Dr | | Brookpark | OH | 44142 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perotti, Paul | 2065 W 81 St | | Cleveland | OH | 44102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rossi, Anthony | 13785 Settlement | | Brookpark | OH | 44142 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Czechowski, James | 15675 Meigs Blvd | | Brookpark | OH | 44142 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kries, Mike | 16052 Squirrel Hollow Ln | | Strongsville | OH | 44136 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Andrade, Joel | 410 Heathgate Dr. | | Lawrenceville | GA | 30044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Escobar, Aaron | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alvarado, Jorge | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hernandez, Cesar | 5050 Post Rd Trail | | Stone Mtn | GA | 30088 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Serna, Anthony | 767 Burnt Creek | | Lilburn | GA | 30047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Armento, Bryan | 2645 Wilshire Terr | | Lawrenceville | GA | 30044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nino, Elias | 1709 Summit Place | | Loganville | GA | 30052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Andrade, Jose | 410 Heathgate Drive | | Lawrenceville | GA | 30044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Michael | 14567 Madison Ave Apt 213 | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Babandi, Muhammed | 2386 Southerland Dr | | Memphis | TN | 38119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peterson, Khalil | 820 Canton Rd #409 | | Marietta | GA | 30060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Akram, Ameer | 14803 Tabor Ave | | Maple Hts | OH | 44137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Harris, Catravious | 25531 Zeman | | EUCLID N. | OH | 44123 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bragg, Bob | 5371 Plesant | | Ridgeville | OH | 44039 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Harris, Randy | 4007 E 176Th St | | Cleveland | OH | 44128 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Harriston, DeAndre | 917 Meron Ave | | Akron | OH | 44306 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Thompson, John | 4125 E. 153Rd St. | | Cleveland | OH | 44128 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Eddy, Michael | 520 W Smith Rd | Unit C | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Thomas, Gary Sr | 118 Tudor Ave | | Bedford | OH | 44146 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Lovelady, Christopher | 16663 Concept DR | | Cleveland | OH | 44128 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Smith, Ernest | 2103 Carolina Wren Dr | Apt 102 | Beufort | SC | 29902 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Lovelady, Gregory | 16812 Kollin Ave | | Cleveland | OH | 44128 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Smith, James | 3728 E 174TH ST | | Cleveland | OH | 44120 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Rush, Gage | 2790 SE Mason Rd | | Saint Joseph | MO | 64507 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bryant, Cole | 1211 Main St | | Stewartsville | MO | 64490 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hendricks, Hunter | 807 N B Hwy | | Edgerton | MO | 64444 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Rush, Cain | 6285 Sw Highway 36 | | Stewartsville | MO | 64490 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Horr, Darain | 12301 SW Lewis School Rd. | | St. Joseph | MO | 64504 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Wade, Dalton | 501 E Wilson Ave | | Maysville | MO | 64469 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Wade, Dylan | 323 Shearer Ave | | Lawson | MO | 64062 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| King, Blake | 3308 N 9Th St | | St Joseph | MO | 64505 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Parmenter, Logan | 10263 CO Rd. 375 | | St Joseph | MO | 64505 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Maudlin, Mike | 2790 SE Mason Rd. | | St Joseph | MO | 64503 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Maudlin, Beau | 2809 Ajax Road | | St Joseph | MO | 64503 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jackson, Carter | 20250 Linda Dr | | Euclid | OH | 44117 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jackson, Ethan | 20250 Linda Dr | | Euclid | OH | 44117 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| West, Malik | 20250 Linda Rd | | Euclid | OH | 44117 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hayes, LaDerick | 205 W. Union | | Macon | MO | 63552 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wheeler, Eric | 405 Race St | | Berea | OH | 44017 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wheeler, Zach | 2225 North Bay Dr. | | Willoughby | OH | 44094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Murphy, Brandon | 4811 Debbie Dr | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wheeler, Gene | 2225 N. Bay Drive | | Willoughby | OH | 44094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Maxwell, Scott | 9120 Millstream Cir | | Olmsted Falls | OH | 44138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Greer, Jake | 1117 Katy St | | Longview | TX | 75605 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hulen, Zach | 118 Katy Street | | Longview | TX | 75605 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sellers, Cole | 5609 Victory Dr | | Marshall | TX | 75672 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| House, Carson | 1641 Gallant Fox Ln | | Prairie Grove | AR | 72753 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Suddeth, Michael | 112 Fredricksburg Cr | | Hallsville | TX | 75650 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peace, Zachary | 114 Pinehill Dr | | Brandon | MS | 39047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peace, Seth | 783 Clover Ridge Way | | Brandon | MS | 39047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peace, Emmitt | 783 Clover Ridge Way | | Brandon | MS | 39047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sellers, Pete | 5609 Victory Dr | | Marshall | TX | 75672 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Greer, Gregg | PO Box 523 | | Hallsville | TX | 75650 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Eaton, Eric | 303 Loyola Dr | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roeser, Mark | 5006 Normandy Ct | | Sandusky | OH | 44870 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Eaton, Gary | 13869 Tradition Wy | Apt 416 | North Royalton | OH | 44133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Peltz, Brandon | 27319 Marrer Dr | | Olmsted Falls | OH | 44138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Amengual, Greg | 9229 Cherrytree Dr | | Strongsville | OH | 44136 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Costas, Dave | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kriefall, Kyle | 36318 Thornberry St | | N. Ridgeville | OH | 44039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Graber, Tyler | 6234 Brighton Dr | | North Olmsted | OH | 44070 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Taraska, Nick | 700 Glenhurst | | Willowick | OH | 44095 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Snell, Jackson | 5030 High View Dr Sw | | Montevideo | MN | 56265 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Snell, Brady | 5030 Highview Dr | | Montevideo | MN | 56265 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Olson, Seth | 4501 E 49Th St | | SIOUX FALLS | SD | 57110 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Laumb, Evan | 602 2Nd Ave S | | Raymond | MN | 56282 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Spawn, Nate | 29247 373Rd Ave | | Geddes | SD | 57342 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schoenbeck, Austin | 2010 W Trevi Pl | Apt 110 | Sioux Falls | SD | 57108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bungum, Seth | 1925 S Norton Ave | | SIOUX FALLS | SD | 57105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Snell, Don | 5030 Highview Dr SW | | Montevideo | MN | 56265 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Spawn, Steve | 29247 373Rd Ave | | Geddes | SD | 57342 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mckinley, Mike | 6459 Hudson Avenue | | Mentor | OH | 44060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Taraska, Pete | 29720 Robert St | | Wickliffe | OH | 44092 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kasch, Josh | 5322 S Driftwood Dr | | Janesville | WI | 53546 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Brandon | 963 Becker Crt | | Willowick | OH | 44095 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Louis, Anthony | 4238 Wyncote Rd | | South Euclid | OH | 44121 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tans, Shea | 601 S Randall Ave | Apt 10 | Janesville | WI | 53545 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Webster, Nathan | 7015 Carriage Hill Dr | | Brecksville | OH | 44141 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Winans, Michael | 6395 Fitch Rd | | Olmsted Falls | OH | 44138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lyons, Michael | 1177 Ridgeview Dr | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Frederickson, Pete | 1614 Bent Maple Dr | | Blacklick | OH | 43004 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Soto, Christian | 1008 N 6Th St | | Conroe | TX | 77301 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nazdam, James | 37616 Jordan Dr | | Willoughby | OH | 44094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weatherly, Chad | 11991 Main St | 601 | Houston | TX | 77035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kotoch, Norman | 955 W Saint Clair Ave | Apt1403 | Cleveland | OH | 44113 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weatherly, Sean | 22715 Imperial Valley Dr | 1904 | Houston | TX | 77073 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| SotoChau, Arturo Jr | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| SotoChau, Jonathan | 20450 Red Canyon Creek Ln | | Humble | TX | 77338 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| VanGorp, Michael | 2237 Ivy Wall Dr | | Conroe | TX | 77301 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzalez, Jaime | 508 Northwood Dr | | Conroe | TX | 77303 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nightingale, Ryan | 7160 S 89Th St | Apt 1627 | Lincoln | NE | 68526 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mick, Dillon | 2940 N 40Th St | | Lincoln | NE | 68504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Riegel, Logan | 5607 NW Sunrise Meadow Dr | | Lee's Summit | MO | 64064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roberts, Wess | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Riegel, Ted | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Trevino, Rolando | 2206 Captain | Apt C | Corpus Christi | TX | 78414 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Quintanilla, Rolando | 228 Clemmer | | Corpus Christi | TX | 78415 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plumley, Kyle | 4130 Cross River Dr | | Corpus Christi | TX | 78410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marrou, Tyler | 127 Nottingham Ln | | Kenedy | TX | 78119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rendon, John | 5917 Kimbrough Dr. | | Corpus Christi | TX | 78412 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanchez, Jonathan | 1513 Casa De Oro Drive | | Corpus Christi | TX | 78411 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, James | 1313 Calle San Lucas | | Corpus Christi | TX | 78417 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moreno, Dylan | 100 Big Cypress Bayou | | Hutto | TX | 78634 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Casares, Ricardo JR | 3717 Sobey Drive | | Corpus Christi | TX | 78408 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Delosantos, Michael | 502 E Avenue I | | Robstown | TX | 78380 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hinojosa, Pablo | 1827 Park Place | | New Braunfels | TX | 78130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leal, Teodoro | 1123 Memorial Pkwy | | Portland | TX | 78374 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hinojosa, Frank | 1827 Park Place | | New Braunfels | TX | 78130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Neiswender, Chase | 1760 Macby Dr. | | Marietta | GA | 30066 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jueden, Casper | 1321 N Maine Ave | | York | NE | 68467 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jueden, Kolby | 513 Fairacres Rd | | Wayne | NE | 68787 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kramer, Neil | 603 E Bow St | | Hartington | NE | 68739 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Creamer, Austin | 203 East Bow St. | | Hartington | NE | 68739 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Creamer, Isaac | 203 E. Bow | | Hartington | NE | 68739 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bayer, Zach | 1540 Road W | | Howells | NE | 68641 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jueden, Cameron | 1231 Cottage Ave | Apt 207 | Vermillion | SD | 57069 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Russell, Beau | 2175 Parkway Dr | | Deerfield | OH | 44411 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Linder, Cody | 1321 N Maine Ave | | York | NE | 68467 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sathe, Justin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guenther, Dale | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pinney, Seth | 515  Ry Miller Rd | | Homer | NE | 68030 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pinney, Alex | 17444 Glacier Way #620 | | Lakeville | MN | 55044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Kostandino | 3214 Dellwood Dr | | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clark, Freeman | 3350 W 130Th St | | Cleveland | OH | 44111 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wetzel, Nick | 3350 W 130Th St | | Cleveland | OH | 44111 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Matejka, Tom | 4718 Briar Ln | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Robert | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gallipoli, Joey | 3114 Allling Dr | | Twinsburg | OH | 44087 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gallipoli, Mike | 3450 Kensington Drv | | Avon | OH | 44011 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gallipoli, Joseph Sr | 3450 Kensinton Dr | | Avon | OH | 44011 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kloke, Kyle | 630 Capital Ave | | Lincoln | NE | 68510 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kemph, Jace | 7240 Kearney Ave | | Lincoln | NE | 68507 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nightingale, Riker | 712 Sunset Blvd | | Palmyra | NE | 68418 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nightingale, Dale | 712 Sunset Blvd | | Palmyra | NE | 68418 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gillespie, Jordan | 1023 Toulouse | | Belton | MO | 64012 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gillespie, Josh | 1312 N Lynn St | | Independence | MO | 64050 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cox, Derek | 1409 Se Ridgewood Ct | | Blue Springs | MO | 64014 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bredthauer, Clark | 3701 Chapel Hills Ln | | Lincoln | NE | 68507 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bredthauer, Mitch | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bernt, Tyler | 451 South Cedar St | | Spalding | NE | 68665 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lech, Austyn | 3103 S41St | | Lincoln | NE | 68506 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Laible, Evan | 409 W Norfolk Ave | Apt 200 | Norfolk | NE | 68701 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Trompke, Gavin | 2212 O Street | | Ord | NE | 68862 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McKinnon, Kole | 2306 N 74Th St | | Lincoln | NE | 68507 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Linders, Kyle | 9020 Fremont St | Apt301 | Lincoln | NE | 68507 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McDaniel, Jon Michael | 9651 Toma Rd | | Lincoln | NE | 68526 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Herley, Scott | 340 W Marguerite St | | Spalding | NE | 68665 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bredthauer, Craig | 48397 826TH RD | | Ericson | NE | 68637 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bredthauer, Charlie | 48423 826Th Rd | | Ericson | NE | 68637 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bredthauer, Emmett | 48423 826Th Rd | | Ericson | NE | 68637 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bernt, Cash | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bernt, McQuade | 451 South Cedar Street | | Spalding | NE | 68665 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mlinar, Shane | 1018 N Williams Ave | | Hastings | NE | 68901 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ulrich, Jackson | 2512 J Street | | Ord | NE | 68862 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McKenney, Reggie | 8195 Regent Dr | | Lincoln | NE | 68507 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Filion, Brandon | 2712 Aruba Dr | | Powder Spring | GA | 30127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Cody | 308 Regency Cir | | Dublin | GA | 31021 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Josh | 89 Farm Brook Ln | | Dallas | GA | 30157 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roman, German | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Tyler | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Degeorge, Tony | 1009 W Centennial Rd | | Papillion | NE | 68046 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Skidmore, Dustin | 481 Gibbs Rd | | Akron | OH | 44312 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eckroat, Justin | 210 East 5Th Street | | Piqua | KS | 66761 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wiley, Beau | 3061 S Main ST | | Akron | OH | 44319 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mauck, Kaiden | 481 Gibbs Road | | Akron | OH | 44312 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kozma, Jacob | 4707 Gatepost Ln | | Kent | OH | 44240 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schumacher, Seth | 4616 South Blvd | Apt19 | Canton | OH | 44718 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Collins, Corey | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Patterson, Amauri | 6843 Chestnut | | Kansas City | MO | 64132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Cole | 1651 Huntington Drive | | Marietta | GA | 30066 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adams, Braeden | 6927 Bay Forest Dr | | Westerville | OH | 43082 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bitonti, Nicholas | 6072 Root Rd | | Conneaut | OH | 44030 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reinhart, Dawson | 1745 Stine Rd | | Peninsula | OH | 44264 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Derus, JR | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baird, Sam | 12953 Chandler Rd Plz | Apt 31 | Omaha | NE | 68138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baird, Jack | 5623 N. 92Nd Street | | Omaha | NE | 68134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Anderson, Tommy | 5934 Minter Ln | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Scheuler, Brad | 1845 N 81St | | Lincoln | NE | 68505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jacobs, Hogan | 2327 N 62Nd St | | Omaha | NE | 68104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ramsey, Aaron | 13198 W 88Th Ct | Apt 271 | Lenexa | KS | 66215 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jacobs, Leif | 5623 Nth 96Nd St | | Omaha | NE | 68134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Engberg, Zack | Same As Max | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Engberg, Max | 829 S Jackson St | | Papillion | NE | 68046 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cleveland, Markus | 3375 Spring Hill Pkwy SE | Apt 809 | Smyrna | GA | 30080 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cleveland, Miles | 4904 FieldPointe Way | | Stone Mtn | GA | 30088 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Banks, Noah | 171 W 131St Apt 510 | | New York | NY | 10027 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gordon, Anthony | 100 Cavalier Crossing | Apt 9404 | Lithonia | GA | 30038 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Peyton, Armon | 318 St Charles Ave | | Dallas | GA | 30157 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brown, Londeen | 2468 Wood Meadows Dr | | Marietta | GA | 30064 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cleveland, Mark | 4904 Fieldpointe Way | | Stone Mtn | GA | 30088 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wright, Taylor | 8608 SE St Rt A | | Saint Joseph | MO | 64507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wolfe, Trevor | 3940 Se State Rt H | | Faucett | MO | 64448 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Whitmore, Andrew | 11410 SE 45Th Rd | | Agency | MO | 64401 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rosenauer, Ian | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Palmer, Dave | 803 St Rt 116 | | Rushville | MO | 64484 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wilson, Bryson | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wyatt, Brandon | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nowak, Jeff | 13611 SW State Rt Jj | | Dekalb | MO | 64440 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Whitmore, Michael | 11410 45Th Rd S E | | Agency | MO | 64401 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Adams, Mickey | 12191 Tsucany Lake Dr | | St Joseph | MO | 64505 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Gerardo | 2618 Deerfield Cir | | Marietta | GA | 30064 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| BROWN, CHARLES SR | 1260 RICHMOND RD | | MAYFIELD HTS | OH | 44124 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| BROWN, BRANDON | 5438 Meadowwood Blvd. | | MAYFIELD HTS | OH | 44124 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| MAULDIN, EARL | 24590 Lake Shore Blvd. | Apt. 203 | EUCLID | OH | 44123 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRUITS, HASSAN | 5026 E. 86Th St. | | Garfield Heights | OH | 44125 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| WILSON, TREMAYNE | 5175 Erwin St. | | Maple Hts | OH | 44137 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| WALKER, DWAYNE | 4303 Elmwood Rd | | South Euclid | OH | 44121 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hamilton, Christopher | 11803 Madison Oak St | | Houston | TX | 77038 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hamilton, Arnold | 1207 Imperial Lake Dr | | Houston | TX | 77073 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| MILLER, DEE | 8426 Trail Lake Dr | | Powell | OH | 43065 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Caeden | 4057 Adams St | | Sioux City | IA | 51108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cartwright, James | 6705 Greenyard Dr | | Houston | TX | 77086 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hamilton, Keith | 19126 Dawntreader Drive | | Cypress | TX | 77429 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Camden | 4057 Adams | | Sioux City | IA | 51108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Ben | 2443 Apache Ct | | Sioux City | IA | 51104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gorski, Brenndan | 3518 Transit Ave | | Sioux City | IA | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Plum, Maddie | 108 N Russel Ave | | Ames | IA | 50010 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Merchand, Dom | 4015 Van Buren St | | Sioux City | IA | 51108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Courtney, Christopher | 3610 Nebraska St | | Sioux City | IA | 51104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, James | 4057 Adams St | | Sioux City | IA | 51108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| White, Charles | 1431 Georgia Ave | | East Point | GA | 30344 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dennis, Michael | 3075 Garnet Way | | College Park | GA | 30349 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lerroy, Victor | 2113 Defoors Ferry Rd NW | | Atlanta | GA | 30318 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| White, Marcus | | | College Park | GA | 30349 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| White, Clinton | 5793 Antelope Trl | | College Park | GA | 30349 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cronk, Christopher | 621 North Smith St | | Burlington Junction | MO | 64428 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| White, Jarvis | 1622 DeForest Walk | | Atlanta | GA | 30318 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Roz | 1431 Georgia Ave | | East Point | GA | 30344 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Harkrider, Cody | 301 N Redbird Ln | | Plattsburg | MO | 64477 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Rashun | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| George, Michael | 4626 Dody | | Corpus Christi | TX | 78411 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| George, Bobby | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| George, Jason | 20216 Oak Panache | | San Antonio | TX | 78259 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Villarreal, Jay | 4422 Squaw Pass Ct | | Corpus Christi | TX | 78413 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Flores, Stephan | 4222 Ocean Drive Apt 133 | | Corpus Christi | TX | 78411 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barrera, Andrew | 8134 Osprey Street | | Corpus Christi | TX | 78414 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wiley, Michael | 3314 Glenncliff Rd | | Nashville | TN | 37211 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lyman, Dillon | 2201 14Th Ave 5-304 | | Longmont | CO | 80501 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pantoja, Chris Francisco | 2201 14Th Ave 5-200 | | Longmont | CO | 80501 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Flores, Joey | 3105 Cove Way Dr | | Corpus Christi | TX | 78418 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Robert, Hollins | 113 Oldline Dr | | NACOGDOC HES\ | TX | 75965 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrow, Jerel | 17380 Hidden Valley Ln | | Flint | TX | 75762 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morrow, Eric (SR) | 3514 Gene Dr | Apt B | Longview | TX | 75604 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cooks, Ridarrius | 1415 E Denman | | Lufkin | TX | 75901 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Helaire, Jabrill | 4721 N Un Dr Apt 506 | | NACOGDOC HES | TX | 75965 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roldan, Gustavo | 2513 Durst St | | Nacogdoches | TX | 75964 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Salandy, Michael | 3381 Walnut Ridge | | College Park | GA | 30349 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Douglas, Bobby | 3953 Nottingham Ave | | Youngstown | OH | 44511 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hager, Kevin | 3139 Paxson Dr | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Waldeck, Joe | 145 Wieswood Dr | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perrymen, Taja | 4222 North Haven | | TOLEDO | OH | 43612 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pavlik, Jeffrey | 3139 Pacton | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Koerner, James | 3087 West 136Th St | | Cleveland | OH | 44111 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Abouhashem, Belal | 20100 Lorain Ave | | Fairview Park | OH | 44126 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Copfer, Zack | 4102 Vally Rd | | Cleveland | OH | 44109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Whitticar, Brent | 11818 Lena Ave | | Cleveland | OH | 44135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Douglas, Brandon | 4841 Westchester Apt 119 | | Austintown | OH | 44515 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bills, Tyler | 4525 New Hampshire Pl Apt | | Austintown | OH | 44515 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lucente, Nick | 905 N Trurtner Rd | | Austintown | OH | 44515 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hoovers, James | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Corbin | 201 N 46Th St | #1307 | Omaha | NE | 68132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ostdiek, Seth | 2706 S 116Th Cir Ave | | Omaha | NE | 68144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stack, Jayden | 6912 Carlyle Ln | | Willington | CO | 80549 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kluthe, Cade | 6108 5Th Avenue Place | | Kearney | NE | 68845 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kaus, Mitchell | 18422 N 78Th Dr | | Glendale | AZ | 85308 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kiolbasa, Nate | 101824 Elm St | | Omaha | NE | 68144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Scott | 15912 HWY 385 | | Chadron | NE | 69337 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kluthe, Troy | 6108 5Th Avenue Place | | Kearney | NE | 68845 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Daubert, Trevor | 19425 Marinda St | | Omaha | NE | 68130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Srivastava, Rishav | 1515 Heritage Dr | | Hastings | NE | 68901 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Duncan, Alex | 401 S 41St St | | Omaha | NE | 68131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Foor, Chad | 3300Maeroad Sw | | Warren | OH | 44484 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carlson, Jeffrey | 1605 Karen St | | LIMA | OH | 45801 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carlson, Jacob | 831 Boston Ave | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nash, Zach | 12395 Eaton Blvd | | Grafton | OH | 44044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Maddock, Andrew | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stewicki, Tom | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Longstreth, James | 37310 Yellow Beak Ln | | N. Ridgeville | OH | 44039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hill, Don | 21142 State Route 301 | | Wellington | OH | 44090 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carlson, Mike | 1025 Foster Ave | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bailey, Xavier | 4401 S Solberg | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dumas, Colin | 8315 DULUTH AVE | | SIOUX FALLS | SD | 57104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rudowicz, Albert | 215 Jananna Dr | | Berea | OH | 44017 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lewis, Dustin | 2532 Old Norcross Rd | | Tucker | GA | 30084 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clemons, Caleb | 3264 Co Rd 10 | | Heflin | AL | 36264 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dillard, Shawn | 761 Derrydown Way | | Decatur | GA | 30030 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hasken, Alex | | | Decatur | GA | 30032 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Grissom, Justin | | | Tucker | GA | 30084 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Griswold, Patrick | 2733 Herneon Rd | | Lawrenceville | GA | 30043 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pickens, Robert | 4114 Comanche Drive | | Tucker | GA | 30084 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nelson, Aaron | 322 3Rd Ave | | Sloan | IA | 51055 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nelson, Adam | 208 5Th Ave | | Hornick | IA | 51026 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nelson, Matt | 426 Ash St | | Moville | IA | 51039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brewer, Jordan | 610 East View | | Hornick | IA | 51026 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bligh, Jason | 24519 Cypress Ave | | Onawa | IA | 51040 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Acevedo, Anthony | 13367 Noblecrest Dr | | Houston | TX | 77041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pineda, Hector | 6831 Prairie Village Dr | | Katy | TX | 77449 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Acevedo, Kevin | 20610 Kendall Cliff Ct | | Katy | TX | 77449 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alecio, Edwin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Andrus, Dylan | 5200 Cornell St | | Amarillo | TX | 79109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McEver, Mason | 105 Pirklewood Circle | | Cumming | GA | 30040 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McEver, Zach | 7900 Wilkinson Drive | | Gainsville | GA | 30506 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McEver, Sammy | 775 Dowson Forest Rd E | | Dawsonville | GA | 30534 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blocker, Ryan | 72 Emily Anne Way | | Dawsonville | GA | 30534 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Scott, Nick | 5525 North Links Court | | Cumming | GA | 30041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Abidobic, Miralem | 21 Thimbleberry Drive | | Dawsonville | GA | 30534 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Power, Justin | 7050 Walnut MIll Court | | Cumming | GA | 30040 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McEver, Scott | 775 Dawson Forest East | | Dawsonville | GA | 30534 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McEver, Cohen 8 Yr Old | 105 Pirklewood | | Cumming | GA | 30040 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pritchard, Ethan | 3324 Highway 53 Est | | Huntsville | AL | 30524 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Noonan, Michael | 150 North Park Plaza Dr | | Kingwood | TX | 77339 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lambert, Jake | 6705 Wentworth | | Amarillo | TX | 79109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Willis, Christopher | 4008 Byers Ave | | Fort Worth | TX | 76107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ambs, Jacob | 8109 Goodnight Tr | | Amarillo | TX | 79110 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Willis, Charles | 4254 Capna Way | | Denbrook | TX | 76126 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flores, Caleb | 6710 Blissful Ln | | Amarillo | TX | 79107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Veale, Alex | 3225 Greenway Dr | | Burleson | TX | 76028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Krough, Monty | 4101 Viridian Village Dr | | Arlington | | 76005 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McNulty, Brad | 4427 Durango Ln | | Mckinney | TX | 75070 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bennett, Joshua | 701 Franklin Dr | | Joshua | TX | 76058 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hansberger, Aaron | 6941 Richlynn Terrace | | Fort Worth | TX | 76118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goebel, Zach | 6879 State Route 18E | | New London | OH | 44851 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dovin, Jake | 9908 Og Rd | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Towne, Gary | 11241 Durkee Rd | | Grafton | OH | 44044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Eichel, Rod | 191 Congress St | | West Salem | OH | 44287 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bixel, Jared | 617 Liberty St | | Painesville | OH | 44077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bixel, Seth | 219 Merdion Rd | | Painesville | OH | 44077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Doehr, Bryan | 23768 West Rd | | Wellington | OH | 44090 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baraddak, Tommy | 146 Colonial Dr | | Painesville | OH | 44077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Duplaga, Brian | 18759 Indian Hallow | | Grafton | OH | 44044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goebel, Matt | 20367 Hawley Rd | | Wellington | OH | 44090 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hauser, Issac | 6078 Callaway Cr | | Austintown | OH | 44515 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Easton, Adam | 157 Carroll Ave. | | Painesville | OH | 44077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanford, Dave | 2051 Farroni Rd. | | Willoughby | OH | 44094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ruf, Jesse | 3234 Mcmakin Dr | | Madison | OH | 44057 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hamblen, Jeremy | 4230 Hickory Lan | Apt112 | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Malensky, Tyler | 615 S Westcott St | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kurz, Ben | 180 S Monaco Pkwy Apt B | | Denver | CO | 80224 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lewis, Justin | 1535 S Maple St | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Joe | 15030 Hornback Rd | | Smithville | MO | 64089 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reyna, Jorge | 1055Wood mere Dr | | Lewisville | TX | 75067 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Henschke, Cody | 16200 Rolling Ridge Rd | | Omaha | NE | 68135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thies, Brad | 2121 S 64Th Plaza | Apt 237 | Omaha | NE | 68106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deboer, Jim | 16435 Yates St | | Omaha | NE | 68116 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schultz, Alex | 52515 275Th St | | Silver City | IA | 51571 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schultz, Grayson | 52515 275Th St | | Silver City | IA | 51571 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rose, TJ | 1009 Maple St | | Pender | NE | 68047 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nicholson, Brendan | 605 Johnson St | | Wakefield | NE | 68784 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Broomfield, Cody | 71100 RD | 382 | McCook | NE | 69001 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Glaessmann, Paul | 105 N. 31St Ave | | Omaha | NE | 68131 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rojas, Christopher | 52 Milan Circle | | Acworth | GA | 30102 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hill, Donovan | 5305 Sweet Springs Lane | | Powder Spring | GA | 30127 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rojas, Dorian | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Quezada, Yoni | 4616 Anns Trace SE | | Acworth | GA | 30102 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rojas, Franscico | 4257 Apache Dr. | | Kennesaw | GA | 30152 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rojas, Daniel | 4257 Apache Dr. | | Kennesaw | GA | 30152 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Cedric | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williford, Dejah | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nash, Stephan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Coopwood, Donte | 59 HANNAH CIRCLE | | Texarkana | TX | 75501 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alexander, Antony | 408 Wakeforest Dt | | Texarkana | TX | 75501 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Arnold, Zanoah | 3750 Rosemeade Pkwy 1206 | | Dallas | TX | 75287 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moore, Bryan | 300 Private Rd 25164 | | Texarkana | TX | 75501 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Darty, Mahleik | 19002 Black Balchpooh Bend Ln | | Richmond | TX | 77407 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shirk, Riley | | | Prairie Village | KS | 66208 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burns, Luke | 11 C Street | | Lee's Summit | MO | 64086 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coffman, Jordan | 4545 Jefferson St | 100 | Kansas City | MO | 64111 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mooney, Devin | 419 Thomas Dorsey Dr | | Villarica | GA | 30180 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harrison, Brandon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hay, Nolan | 19 Wesley Charel Ln | | Villarica | GA | 30180 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Warren, Derek | 340 S Macarthur Ave | | Panama City | FL | 32401 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Worthan, Dakota | 513 Victoria Ct | | Temple | GA | 30179 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Young, Brycen | 138 Oakmont St. | | Heflin | AL | 36264 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martin, Terry | 337 Miller Agan Rd | | Temple | GA | 30179 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Spisak, Mike | 668 Euclid Ave | Unit 701 | Cleveland | OH | 44114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Waite, Connor | 4695 Maple St | | Willoughby | OH | 44094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Jacob | 34848 Lakeshore Blvd | Apt B | Willowick | OH | 44095 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Orton, Carson | 474 Cherry Ct | | Pittsburgh | PA | 15237 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Orton, Ted | 447 Cherry Crt | | Pittsburgh | PA | 15237 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lazenberry, Isaiah | 125 Bolton Street | | Monroe | GA | 30655 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Starkey, Hunter | 4145 Bromley St | | Hilliard | OH | 43026 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mast, Brayden | 19980 Roberts Rd | | Fredericktown | OH | 43019 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kemper, Nick | 1525 State Route 716 | | | | 45860 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Grandis, Garrett | 5791 Rosemont Way | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Steffen, Pat | 28340 Center Ridge Rd | | Westlake | OH | 44145 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Trabish, Jacob | 4249 McCune Ave 304 | | Dublin | OH | 43017 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noscal, Daniel | 11480 Cheyenne Trl | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haugen, Tyler | 210 East 28Th St | | South Sioux City | NE | 68776 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sherman, Eric | 2515 S Glass St | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sherman, Kenny Jr. | 218 6Th Ave | | DES MOINES | IA | 50309 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sherman, Justice | 2515 S Glass St | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hanson, Brendon | 712 4Th St | | Merrill | IA | 51038 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haugen, John | 3000 28Th St | Lot 452 | Sioux City | IA | 51105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haugen, Kamdyn | 210 East 28Th St | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Arends, Jeremy | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Macias, John | 19061 County Rd | | Webster | TX | 77511 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Macias, Miguel | 14035 Champoins Dr 153 | | Houston | TX | 77069 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garza, Raymon | 1306 Laurekl Leaf Ln | | Pearland | TX | 77581 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Quiroga, Hector | 6507 Laurie St | | Pearland | TX | 77581 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lopez, Inez | 11422 Sagedowne Ln | | Houston | TX | 77089 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mejia, Erick | 10411 Clearwood Crossing Blvd | | Hoston | TX | 77075 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mejia, Milo | 19061 County Road | | Webster | TX | 77511 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Spears, Adam | 9121 W 73Rd St | Apt 105 | Overland Park | KS | 66204 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Spears, Ray | 3118 S 54Th | | Kansas City | KS | 66106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williamson, Kyle | 12507 W 70Th St | | Shawnee | KS | 66216 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Spears, Brett | 779 S Keler St Apt 512 | | Olathe | KS | 66061 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spears, Caleb | 1916 E. Jamestown Dr | | Olathe | KS | 66062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Heard, Sean | 3118 Sm 54Th St | | Kansas City | KS | 66106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Benskin, Matt | 510 Peachtree Circl | | Gardner | KS | 66030 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Grace, Marion | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sullivan, Duncan | 2216 Stone Creek Dr | | Plano | TX | 75075 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ethridge, Ashley | 5050 Pear Ridge Dr. 4302 | | Dallas | TX | 75287 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lanza, Jonathan | 3612 Blossom Trail | | Plano | TX | 75074 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goodrum, Zac | 2808 Foxford Dr | | Richardson | TX | 75082 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ortiz, Drew | 1709 Jasmine Lane | | Plano | TX | 75074 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fink, Dan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sullivan, Miles | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jordan | 38400 Tamarac Apartment C203 | | Willoughby | OH | 44094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Kevin | 925 Columbia Rd | Apt 213 | Fort Collins | CO | 80525 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Calderas, Randy | 104 Ridge Run | | College Station | TX | 77845 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martin, Levi | 699 Maple | | Eagle Lake | MN | 56024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Emmans, Richard | 308 Meadow Lane | | Owatonna | MN | 55060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, Jesse | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Myslicki, Nick | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Phillips, Josh | 8210 243RD AVE NE | | Stacy | MN | 55079 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nebelsick, Adam | 2411 S 3Rd St | | Omaha | NE | 68108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nebelsick, Andrew | 6949 S Harrison Hills Dr | Apt 202 | La Vista | NE | 68128 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chekal, Alex | 51219 243Rd St | | Glenwood | IA | 51534 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Campbell, Kyhler | 1636 FOSTER RD | | Iowa City | IA | 52245 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thomas, Seth | 6011 F Rd | | Nebraska City | NE | 68410 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jensen, Matt | 14549 Franklin St | | Omaha | NE | 68154 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nebelsick, John | 5241 Carriage Road | | Council Bluffs | IA | 51501 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Niemeier, Erick | 4231 Leavonworth | | Omaha | NE | 68105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kunz, Zach | 3343 Apple St | | Lincoln | NE | 68503 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Little, Charles | 7701 Killpatrick Parkway | | Bennington | NE | 68007 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lauritsen, Sam | 1303 South Elm St | | Shanandoah | IA | 51601 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Parker, Garrett | 7352 S 72Nd Ave | | La Vista | NE | 68128 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bednar, Brendan | 2202Estonia Gate | | San Antonio | TX | 78251 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Woodall, Antonio | 3366 E 49Th St | | Maple Hts | OH | 44127 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sands, Josean | 999 E. 76Th St. | | Cleveland | OH | 44103 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cliff, Alfred | 10910 Churchill Ave | | Cleveland | OH | 44106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Patton, Frederick | 10310 Joan Ave | | Cleveland | OH | 44111 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brown, Avante | 1169 E 60Th St | | Cleveland | OH | 44103 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Woodall, John | 3366 49Th St | | Maple Hts | OH | 44127 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kennedy, Antonio | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Woodall, Antonio Jr | 10510 Parkway Ave | | Cleveland | OH | 44106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mays, Jaiden | 551 Cork Hill | Apt 26A | Bedford | OH | 44146 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| HAMPTON, CHRIS | 137 RIVER ROCK WY | | Berea | OH | 44017 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAMPTON, HOKE | 410 South New Orleans St | | Florence | AL | 35630 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| HAMPTON, TRACE | 137 River Rock Way | | Berea | OH | 44017 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| HAMPTON, ISAIAH | 137 River Rockway | | Berea | | 40017 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| RICHARDSON, CRAIG | 83 Stonethrow Dr | | Berea | OH | 44017 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Page, Waymon | 7911 Stratford | | Parma | OH | 44129 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| COMMANDER, J.C | 24008 Edgehill Rd | | Beachwood | OH | 44122 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Hofflander, Thaniel | 5433 S Graystone Ave Apt 2122 | | Sioux Falls | SD | 57108 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Levitt, Colton | 725 N Colombia Dr | | Sioux Falls | SD | 57103 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Taborda, Riley | 3201 E Madison St | | Sioux Falls | SD | 57103 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Zhu, Tiger | 3223 S Serenity Trail | | Sioux Falls | SD | 57103 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Claye, Kingston | 6007 S Cliff Ave | #109 | Sioux Falls | SD | 57108 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Claye, Apollo | 6007 S Cliff Ave | #109 | Sioux Falls | SD | 57108 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Hofflander, Lucia | 4304 S LEWIS AVE | | Sioux Falls | SD | 57103 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Shlanta, Scott | 612 E 61St St | | Sioux Falls | SD | 57108 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Hinojosa, Hector III | 2603 Zemmer Lane | | Houston | TX | 77008 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Lewis, Patrick Stephen | 4111 Yucca Port | | Manvel | TX | 77578 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Avery, Sam | 2933 Chestnut Ave | | Sioux City | IA | 51104 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Miller, Jason | 405 Sergeant Sq Dr | | Sioux City | IA | 51104 | | | | | 0 | | | Customer | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Schmitz, Jared | 2913 Garreston Ave | | Sioux City | IA | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schmitz, Jordan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jensen, Blake | 813 Bruner Ave | | Sioux City | IA | 51109 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Petty, Mike | 4437 Tyler St | | Sioux City | IA | 51108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dahlke, Jamie | 2414 W Avalon Rd | | Janesville | WI | 53546 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dahlke, Russ | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Harms, Pete | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wolfe, Andrew | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tallman, Bill | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gonzales, Aden | 13367 Noblecrest Dr | | Houston | TX | 77041 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Corallo, Omar | 24706 Vauer Hockley Rd | | Hockley | TX | 77447 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Banks, Isaiah | 5109 Vanner Path | | Georgetown | TX | 78626 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Merchant, Ashley | 162 Malbone St Sw | | Cartersville | GA | 30120 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gwozdzik, Jacob | 2671 Throatlatch Lane | | Marietta | GA | 30064 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mitchell, Dakota | 360 Boone Rd | | Calhoun | GA | 30701 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Halfacre, Zack | 18 Townepark Dr | | Hiram | GA | 30141 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Balvitsch, Jordan | 2195 Celebration Blvd | | Kissimee | FL | 34747 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Blair, Cory | 2426 Cedar Tree Woods Court | | Marietta | GA | 30068 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Merchant, Jesse | 1803 Ashborough Way #B | | Marietta | GA | 30067 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Shawn | 19 Bay Court Sw | | Cartersville | GA | 30120 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morris, Shane | 9027 Winnsboro St | | Houston | TX | 77088 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Noe, William | 1927 Belmont Plaza | | Independence | MO | 64057 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Noe, Jeffery | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carbin, Derek | 1209 E 177Th St. | | Kansas City | MO | 64131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lightfoot, KC | 1105 Sw Lake View Blvd | | Lee's Summit | MO | 64081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kendricks, Sam | 21 County Road 2017 | | Oxford | MS | 38655 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McClellan, Sean | 25 S Yale St | | Vermillion | SD | 57069 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ellis, Kaleb | 1121 S Wayland Ave | | SIOUX FALLS | SD | 57105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Nick | 1198 Lost Creek Road | | Perce | AK | 71964 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Irwin, Andrew | Po Box 713 | | Mount Ida | AR | 71957 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Richardson, Jon | 1426 Kayla Place | #2 | HARRISBURG | SD | 57032 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rybicki, David | 1011 Lincoln St | Apt 1 | Vermillion | SD | 57069 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Torres, Michael | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garcia, Eddie | 106 Dundee St | | Victoria | TX | 77904 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dukes, Cory | 6218 Lakeview Lane | | Sachse | TX | 75048 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Warren, Eric | 8419 Bunche Dr | | Dallas | TX | 75243 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Buckner, Srephen | 11 Prairie | | Bridgeport | TX | 76426 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ballard, Micheal | 242 Creekview Dr | | Floresville | TX | 78114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bernat, Karsen | 16098 Estate Ln | | Lakeville | MN | 55044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Craft, Dillon | 3431 Glen Ellen Road | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dietschy, Drew | 23797 HWY K45 | | Onawa | IA | 51040 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Craft, Matt | 23364 Jade Ave | | Merrill | IA | 51038 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drake, Makaden | 2730 Albatross Ridge | | Sioux City | IA | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sherlock, Justin | 30108 K42 | | Hinton | IA | 51024 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Craft, Lukas | 3431 Geln Ellen Rd | | Sioux City | IA | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Derocher, Don | 4028 Smith River Road | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| King, Tevin | 17614 Samuel St | | Bennington | NE | 68007 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pearson, Antowyn | 5172 S 148Th Cir | | Omaha | NE | 68137 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Grimes, Stewart | 2519 Emmet St | | Omaha | NE | 68111 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Morrow, Evertt | Valley View Drive | | Bryan | TX | 77802 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Grimes, Daniel | 2519 Emmet St | | Omaha | NE | 68111 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hatcher, Shanan | 2873 Mary St | | Omaha | NE | 68112 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gonzales, Corey | 1822 Locus St | | Omaha | NE | 68111 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brooks, Sean | 3509 N 29Th St | | Omaha | NE | 68111 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Manna, Tony | 601 East 7Th St | | Louisville | NE | 68037 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Eslick, Hayden | 4800 S 40Th St | | Lincoln | NE | 68516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Eslick, Mitchell | 7662 Glynooks Dr | | Lincoln | NE | 68516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Eslick, Brandon | 7050 S 89 St | Apt 1415 | Lincoln | NE | 68526 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Duntz, Spencer | 4505 Pioneer Greens Dr | | Lincoln | NE | 68526 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rutt, Jacob | 5701 Locust St | | Lincoln | NE | 68516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lant, Andrew | 7141 Englewood Drive | | Lincoln | NE | 68510 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Speedlin, Jordan | 7910 Thornview Rd | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Marroquin, Rudy | 16811 BORROME O AVE | | Pflugerville | TX | 78660 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cuellar, Alejandro | 4472 W Tidwell Rd | | Houston | TX | 77091 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gaitan, Stephen | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vicente, Grayson | 2004 Pair Rd Sw | | Marietta | GA | 30008 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzalez, David | 165 Pat Mell Rd | | Marietta | GA | 30060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tiah, Elijah | 2050 Austell Road | | Marietta | GA | 30008 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morena, Xavier | 693 Bonnie Dale Dr | | Marietta N. | GA | 30062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| MUSARRA, JUSTIN | 9216 NASH LN | | Ridgeville | OH | 44039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| SEICHKO, KEN | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| MUSARRA, BRANDON | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| IVANCIC, SEAN | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| VOIT, BRYAN | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| MORROW, TOM | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| ZUPKOVICH, DAVE | 3253 E. Scarborough Rd. | | Cleveland | OH | 44118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Klimm, Nathaniel | 20620 U Plaza | #7202 | Elkhorn | NE | 68022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stevens, Dylan | 206 Glendale Cir | | Omaha | NE | 68028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Klimm, Carter | 7116 Starr St | | Lincoln | NE | 68505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Klimm, Noah | 105 S Washington Ave | | Cortland | NE | 68331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davis, Lynel | 1883 Dior Dr | | Marietta | GA | 30062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ayala, Adolfo | 3478 Lakeside Dr Ne | | Atlanta | GA | 30326 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lazano, Jonathan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lane, Ben | 208 Park Ridge Circle | | Marietta | GA | 30068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Quroz, Javier | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanchez, Jose | 441 Benton Street | | Dalton | GA | 30720 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Servin, David | 217 Pine Grove Dr | | Dalton | GA | 30721 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Robinson, Corey | 1650 North Roberts Rd #3211 | | Kennesaw | GA | 30144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| White, Derrick | 4362 Mikandy Dr. | | Kennesaw | GA | 30144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Taylor, Jermie | 3031 Hacienda Ct | | Marietta | GA | 30066 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Appel, Jake | 9655 Meadowland Dr | | Houston | TX | 77063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cole, Kristofer | 10459 De Gibzaki Wat | | Converse | TX | 78109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gamble, Keelan | 6006 Raleigh Dr | | Garland | TX | 75044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cole, Ben | 10459 DE GONZALO WAY | | Converse | TX | 78109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Setnan, Garrett | 3010 State Street | # 413 | DALLAS | TX | 75204 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Aberle, Curtis | 10333 Kopplin Road M | | New Braunfels | TX | 78132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morrow, Sterling | 1523 Trinity Hills Dr. | | Austin | TX | 78737 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Osorio, Christian | 843 Shadow Creek Blvd | | Buda | TX | 78610 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Douglass, Josh | 722 Rudeloff Rd | | Seguin | TX | 78155 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Douglass, Marques | 2139 Dodge Dr | | New Braunfels | TX | 78130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Breon | 4243 N 57Th | | Lincoln | NE | 68507 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smallfoot, Jomari | 2603 N 88Th St | | Lincoln | NE | 68507 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dirda, Justin | 33322 Chasewood Circle | | Wesley Chapel | FL | 33545 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adams, Conner | 3018 Ash St | | Ashland | NE | 68003 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Devin | 1610 N 27Th St | | Lincoln | NE | 68503 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chaves, Kevin | 1510 Hays Dr | | Lincoln | NE | 68505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Younger, Ayden (13) | 4243 N 57Th | | Lincoln | NE | 68507 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample, Easton (13) | 807 168Th | | Pleasant Dale | NE | 68423 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robertson, Nate | 3551Six Oaks Ct | | Decatur | GA | 30034 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robertson, Harvies | 3980 Bostwick Rd | | Madison | GA | 30650 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reed, Jason | 677 Owsley Rd | | Masury | OH | 44438 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Philpot, William | 1600 Oak Loch Trace | | Norcross | GA | 30093 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hudson, Tito | 1381 Kimberly Way Sw | 22301 | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, EmmittBenard | 3651 Six Oaks Ct | | Decatur | GA | 30034 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schwaninger, Shane | 8253 W Apple Rd | | Clatonia | NE | 68328 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, Robert | 5552 Cascade Hills Loop Sw | | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schwaninger, Skyler | 3935 Randolph Street | | Lincoln | NE | 68510 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clark, Fred | 2346 Rosedale Dr | | Snellville | GA | 30078 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dissmeyer, Colton | 22500 S 176Th Street | | Adams | NE | 68301 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robertson, Cedrick | 1151 Hayes Str | | Madison | GA | 30650 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Evans, Eric | 8681 Valley Lakes Ln | | Union City | GA | 30291 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dissmeyer, Chase | 2120 Jeferson Street | | Beatrice | NE | 68310 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Horvatich, Jonathan | 10933 Wittmus Dr Apt 87 | | Papillion | NE | 68046 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thurman, Vick | 2625 Piedmont Rd | 56-234 | Atlantia | GA | 30324 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peterson, Gail | 4144 325Th St | | Shelby | IA | 51570 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Franklin, Oirrs | 2892 Handy Dr Nw | | Atlanta | GA | 30318 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Langer, Brandt | 927 Highway 44 | | Harlan | IA | 51537 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wooster, Justin | 207 Courst St | | Harlan | IA | 51537 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Palmer, Tyrone | 3551 Six Oaks Crt | | Decatur | GA | 30034 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Graves, Ronald | 3651 Six Osks Ct | | Decatur | GA | 30034 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Mark | 9112 Cement Bridge Road | | Dundee | OH | 44624 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robertson, NateJr | 1279 Old Athens Hwy | | Monroe | GA | 30656 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Murray, Tony | 3103 Latona Dr SW | | Hapeville | GA | 30354 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guzman, Miguel | 130 Roosevelt | | Corpus Christi | TX | 78415 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garza, Nacho | 1046 Shiels Dr | | Corpus Christi | TX | 78412 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guzman, Javier Jr | 1633 Casa De Oro Dr | | Corpus Christi | TX | 78411 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guzman, Carlos | 206 Rusk St | | Corpus Christi | TX | 78406 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Murphy, Aaron | 3600 Gorman Avenue | | Waco | TX | 76710 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perales, Steven | 1046 Shiels Drive | | Corpus Christi | TX | 78412 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morris, Derek | 1048 Shields Dr | | Corpus Christi | TX | 78412 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kipreos, Nicolas | 320 Bonnie Sue | | Villarica | GA | 30180 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Katz, Kevin | 4213 Walton Way | | Roswell | GA | 30076 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gossette, Andrew | 425 Bottesford Drive | | Kennesaw | GA | 30144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vivar, Jared | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Law, Jay | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Eve, Joel | 425 Bottesford Dr Nw | | Kennesaw | GA | 30144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tinoco, Victor | 754 Patterns Dr Sw | | Mableton | GA | 30126 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leveto, Alex | 5200 Ozark Lane | | Marietta | GA | 30062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cotton, Brandon | 307 Quil Hollow Dr | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Laws, Chris | 1027 N Eagemont Dr | | Alpharetta | GA | 30009 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leveto, Shawn | 8020 Greatwood Hollow | | Alpharetta | GA | 30005 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Crutchfield, Kyle | 7034 Boathouse Way | | Flowery Branch | GA | 30542 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Caduri, Micky | 9975 Lauren Hall Court | | Alpharetta | GA | 30022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Anastasia, Tyler | 210 Dewdrop Court | | Alpharetta | GA | 30022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nevel, Harry | 297 E Paces Ferry Rd NE | Unit N1306 | Atlanta | GA | 30305 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dietz, Jordan | 10690 Cauley Creek Dr | | Duluth | GA | 30097 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mckinney, Christopher | 10783 Brentwood Dr | | La Vista | NE | 68128 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Duckworth, Shane | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mckinney, Ryan | 707 W Summit Ave | Apt 307 | Shanandoah | IA | 51601 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perry, Shane | 6257 Vista Dr | 5202 | West Des Moines | IA | 50266 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Armstrong, Jacob | (see Grooms Info) | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Villaita, Oliver | 4970 S 84Th Avenue | | Omaha | NE | 68127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Good, Kevin | 10516 Polk St | | Omaha | NE | 68127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodarte, David | 308 Dogwood Ln | | Mount Pleasant | TX | 75455 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clary, Ray | 2003 Logans Point Dr | | Mount Vernon | TX | 75457 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Diaz, Christian | 114 Chester St | | Mount Pleasant | TX | 75455 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Yazdani, Abid | 1704 Timber Creek Dr | | Tyler | TX | 75703 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Alex | 4251 W Leighton Ave | | Lincoln | NE | 68524 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ostertag, Chris | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dailey, Steve | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schneider, Edward | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ramirez, Daniel | 911 West Temp | | Mount Pleasant | TX | 75455 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nelson, Chris | 212 South Lee | | Mount Pleasant | TX | 75455 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Allen, Chris | 930 Ridgeview Dr Apt 1254 | | Allen | TX | 75013 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tolentino, Steven | 9988 Windmill Lakes | | Hoston | TX | 77075 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roelke, Cory | 1013 Railroad St | | New Glarus | WI | 53574 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hartman, Colin | 4714 Central St | | Sioux City | IA | 51108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chapman, Will | 9919 Bedford Ave | | Omaha | NE | 68134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bolejack, Ron | 3420 Cheffield St | | Omaha | NE | 68112 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cruz, Anthony | 12702 Lillian St | | Omaha | NE | 68138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nohr, Charlie | 101 Bon Homme Dr | | Crofton | NE | 68730 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carly, Mathew | 4800 Southern Hills Dr | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jimenez, Brandon | 2402 Independence Ln #105 | | Madison | WI | 53704 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hartman, Dylan | 924 Northside Court | | Spencer | IA | 51038 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brighton, Kyle | 4714 Central St | | Sioux City | IA | 51108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roelke, Jorden | 3828 Curry Ln | | Janesville | WI | 53546 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hartman, Nick | 924 Northside Court | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Blake | 4005 Lexington Plaza | | West Des Moines | IA | 50266 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roelke, Tyler | 185 Green View Dr | | Belleville | WI | 53508 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Meade, Matthew | 4110 Kenmore Ave | | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gierowski, John | 6899 Lalemant Dr | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Devin | 6868 County Road A | | Belleville | WI | 53508 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rupanovic, Mike | 4396 Rocky River Dr | Apt 14 | Cleveland | OH | 44135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Butler, Steven | 13949 Gauther Rd | | Bruce Crossing | MI | 49912 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McCann, Cullen | 15787 Meigs Blvd | | Brookpark | OH | 44142 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gunn, Cody | 504 Medary Ave | | Brookings | SD | 57006 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Edgar, Travis | 8408 Sierra Oval | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hawkins, Doug | 13205 Orme Rd | | Garfield Heights | OH | 44125 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Epler, Schyler | 15114 North Liberty Rd | | Mount Vernon | OH | 43050 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Farson, Grant | 3210 County Rd 170 | | Cardington | OH | 43315 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McCoy, Collin | 17257 Township Road 278 | | Coshocton | OH | 43812 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Colopy, Luke | 2400 Carroll Eastern Rd Ne | | Pleasantville | OH | 43148 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Showhan, Adam | 3605 SELMA JAMESTOWN RD | | S Charleston | OH | 45368 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Vanderbilt, Pat | 305 E Walnut St | | Lancaster | OH | 43130 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Wiseman, Matt | 6555 County Rd 46 | | Mt Gilead | OH | 43338 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Wagner, Curtis | 15380 Upper Frederickown Rd | | Frederickown | OH | 43019 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Plambeck, Josh | 2329 Hogantown Dr | | Bellevue | NE | 68123 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Plambeck, Ryan | 5962 Kahana St | | Wahiawa | HI | 96786 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Merrick, Chris | 11107 S 18Th Circle | | Bellevue | NE | 68123 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Plambeck, Kyle | 2807 Irene St | | Bellevue | NE | 68147 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Wiebelhaus, Jared | 12817 Chandler St | | Omaha | NE | 68138 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Duff, Mitch | 8708 West Harbor Blvd | | Peoria | AZ | 85383 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Varley, Jordan | 7409 Arrow Rock Dr | | Bellevue | NE | 68157 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Meckna, Dalton | 2122 Alexandra Rd | | Papilion | NE | 68133 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Mckibbin, Barratt | 932 N 95Th Plaza | | Omaha | NE | 68114 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| White, Adam | 806 Vernon Ave | | Bellevue | NE | 68005 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Mckibbin, Jameson | 1906 Childs Road East | | Bellevue | NE | 68005 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Carson, Keshawn | 2601 Berry Down Ln | Apt. 6203 | Arlington | TX | 76010 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Jackson, Marco | 601 Plantation Dr | | Arlington | TX | 76014 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Jackson, Brian | | | Fort Worth | TX | 76120 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Jackson, Jerry | 1016 Sundrops St | | Leander | TX | 78641 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Young, Xavian | 600 Nw 8Th | | Big Spring | TX | 79720 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hicks, Zaylan | 4003 W Northgate Dr | 507 | Irving | TX | 75062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dunlap, Tyler | 2132 S. Pine St | | Brady | TX | 76825 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Outerbridge, Karaun | 12602 Ames Plaza | | Omaha | NE | 68164 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Meeks, Trae | 4942 N 57TH AVE | | Omaha | NE | 68104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brewer, Camm | 14460 Reynolds St | | Bennington | NE | 68007 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Phelps, Donny | 12106 Poppleton Plz | Apt 327 | Omaha | NE | 68144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brown, Charles | 9655 Wharf Rd | Apt 207 | Coppell | TX | 75019 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Eudy, Chris | 141 Ramsey Rd | | Diana | TX | 75640 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Grogan, Brayton | 3718 Roseborough Springs Road | | Marshall | TX | 75672 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stepnens, Nignael | 803 W Weeler | | Brecckenridge | TX | 76424 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jordan, Travis | 942 Westmooreland St | | Abilene | TX | 79603 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hamblen, Cullen | 12865 HWY 154 | | Harleton | TX | 75651 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Watson, Justin Sr | 220 Turner Lane | | Woodstock | GA | 30188 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chatman, Dexter | 850 Willow Dr | | Shreveport | LA | 71118 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stanley, Kyle | 810 Village Dr # 1203 | | San Marcos | CA | 92078 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sanford, Lawrence | 1890 Boulder Ridge Pkwy | | Ellenwood | GA | 30294 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sanford, Blake | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jordan, Antonio | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nettles, Quenton | 317 Riverside Dr. | | Waynesboro | VA | 22980 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Randelson, Vincent | 630 Enclave Lane | | Calera | AL | 35040 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jackson, Jason | 42 Jason Ln | | Evergreen | AL | 36401 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thomas, Terrance | 1105 Walnut St. | | Gadsden | AL | 35901 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanford, Tony | 91 Bass Road | 146 | Warner Robins | GA | 31088 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Green, Bernard | 192 Mount Olive Church Rd EX | | Abbeville | SC | 29620 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stanley, Michael Sr | 4099 Water Hole Ct. | | Douglasville | GA | 30135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Klug, Victor | 52973 S54 D | | Niobrara | NE | 68760 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cox, Timothy | 37747 Vine St | | Willoughby | OH | 44094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lawrence, Wayne | 24127 Becker Hollow Ln | | Hockley | TX | 77447 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Norris, Omar | 19007 Brescia Lane | | Katy | TX | 77449 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Bjorn | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hibberts, Fitzroy | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moutre, Elliot | 1205 Canterville Rd | | Houston | TX | 77047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Anthony | 1900 Oak Manor Prkway | Apt726 | Houston | TX | 77051 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jenkins, Demontrey | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garrels, Joshua | 550 Hickory Oak Lane | | New Waverly | TX | 77358 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Darrell | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Walker, Marvin | 15214 Weeping Cedar Ln | | Houston | TX | 77084 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lytle, Chad | 6602 Quail Valley Dr | | Midlothian | TX | 76065 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bates, Romafou | 2950 Chalet Knolls Lane | | Katy | TX | 77494 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sykora, Shane | 1827 Texas 171 | | Hubbard | TX | 76648 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cruz, Marcus | 703 Skyview Terrace | | Kyle | TX | 78640 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bates, Seth | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zunica, Zac | 112 Johnnyhall Dr | | Kyle | TX | 78640 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Denique | 4701 Staggerbrush Rd. | 334 | Austin | TX | 78749 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Calvin, Josh | 900 W. Hays St | | Kyle | TX | 78640 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sendejo, Matt | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alnakkash, Mo | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Casasent, Jon | 2950 Chalet Knolls Ln | | Katy | TX | 77494 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Trieff, Alec | 3859 Arlind Cir NW | | Union Town | OH | 44685 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sommers, Drew | 1358 Hammel Street | | Akron | OH | 44306 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Trieff, Jake | 359 Arlind Cr Nw | | Union Town | OH | 44685 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Trieff, Luke | 3859 Arlind Street Northwest | | Union Town | OH | 44685 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Riddle, Cory | 3710 State St Nw | | N Canton | OH | 44720 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Inzetta, Anthony | 2603 Charing Cross Road Northw | | Canton | OH | 44708 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Massie, Tony | 908Aurel CIR | | Norton | OH | 44203 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Matthews, Tyler | 14203 Shearwater Circle | | Commerce Twp | MI | 48390 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Trieff, Matt | 3859 Arlind Cir NW | | Union Town | OH | 44685 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gagnon, Marc | 331 Brookview drive | | Dallas | GA | 30132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Parrish, Michael | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schmidt, Thomas | 2237 Sr-42 | | Byron | GA | 31008 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johannes, Nicholas | 4196 Winthrop Downs | | Kennesaw | GA | 30144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Swenson, Brian | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gore, Joseph | 331 Brookeview Dr | | Dallas | GA | 30132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Swenson, Owen | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Swenson, Harrison | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McCoy, Lane | 16 Brook Hollow Lane | | Cartersville | GA | 30121 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Holder, Evan | 101 Rosedale Rd NE | | Austell | GA | 30106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boehm, Cederic | 532 Hemmingway Lane | | Roswell | GA | 30075 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Casey, Steven | 470 Coolsprings Trl | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Casey, Robert | 470 Coolspings Trail | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McCoy, John | 453 Barron Rd. | | Rome | GA | 30161 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Statz, Matt | 4800 Southern Hills Dr Apt 314 | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Montes, Luis | 4800 Southern Hills Dr | Apt 314 | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Meza, Andy | 4800 Southern Hills Dr | Apt314 | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Minick, Logan | 2072 Demi Dr | | Twinsburg | OH | 44087 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kristopher, Joseph | 621 Overbrook Rd | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hyatt, Tom | 2880 Cobblestone Drive | | Cumming | GA | 30041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Buckler, Adam | 1475 Atwater Ave | | Circleville | OH | 43113 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Patel, Ricky | 26 State Route 20 Spur | | Cartersville | GA | 30121 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hyatt, Kevin | 621 Over Brook Rd | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scheufler, Alex | 226 Jefferson Ave | | Wheeling | WV | 26003 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scanlon, Patrick | 1721 Grant Ave | | Cuyahoga Falls | OH | 44223 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scheufler, Kevin | 3030 Halle Drive | | Medina | OH | 44256 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scheufler, Dave | 3030 Halle Dr | | Medina | OH | 44256 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wood, James | 2015 Westover Ln | | Kennesaw | GA | 30152 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wood, James Sr | 609 Natchez Trace | | Atlanta | GA | 30350 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fletcher, GlennTatum | 660 Briars Bend | | Alpharetta | GA | 30004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lyons, Austin | 3798 N Hampton Dr. Nw | | Kennesaw | GA | 30144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lyons, Will | 1955 Bells Ferry Rd | APT 2524 | Marietta | GA | 30066 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ho, Philip | 3404 Owens Pass Nw | | Kennesaw | GA | 30152 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hansknecht, Seth | 6240 New Mill Trl | | Acworth | GA | 30102 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reagan, Matthew | 137 Malbone St Sw | | Cartersville | GA | 30120 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rivera, Ryan | 94 Hunters Trail | | Dallas | GA | 30157 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Peterson, Jeremy | 3931 Nemours Trail Nw | | Kennesaw | GA | 30152 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schulz, Adam | 5215 Ridge Rd | | McFarland | WI | 53558 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Winger, Adam | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Winger, Dominic | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Winger, Gavin | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Winger, Fred | 7611 W Us Highway 14 | | Janesville | WI | 53548 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Perkins, Reginald Sr | 9327 Whisleylake Ln | | JONESBORO | GA | 30238 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Perkins, Reginald Jr | 10407 Urends | | JONESBORO | GA | 30238 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Perkins, Robert | 4105 Emerald Lake Dr | | Decatur | GA | 30035 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Bruce, Sean | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Wilson, Nic | 502 N Craig St | | Janesville | MN | 56048 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Kier, Nicholas | 3306 S Fry Rd | | Katy | TX | 77450 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Domschine, Kevin | 4707 BLueberry Hill Dr | | Houston | TX | 77084 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Deliphose, Julian | 12807 Louisville St | | Houston | TX | 77015 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Gutierrez, Levi | 12136 Stone East Dr | | Houston | TX | 77035 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Keyes, James | 5026 Monteith Dr | | Spring | TX | 77373 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Canada, Isaac | 5910 Warm Bungalow | | Conroe | TX | 77304 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Vieux, Edwin | 3720 Westgate Dr | | Fortworth | TX | 76179 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Gabriel, Nathan | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Gabriel, Aaron | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Hasenbuhler, Austin | 189 Wertz Avenue Nw | | Canton | OH | 44708 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Moore, Joey | 1732 Hampton Nole Dr | | Akron | OH | 44313 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Provost, Randy | 189 Wertz Avenue Northwest | | Canton | OH | 44708 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Cropp, Ethan | 1419 Red Mountain Dr | Unit 69 | Longmont | CO | 80504 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Lyman, Ronnie | 3126 Santa Fay Ct | | Evans | CO | 80620 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Lennocker, Tom | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Winterhouse, John | 7110 Caleb Ave | | Fredrick | CO | 80530 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Currey, Tyler | 10260 N. Washington St | | Thornton | CO | 80229 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Chase, Logan | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duran, Alex | 1027 Oriole Cir | | Brighton | CO | 80601 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pragg, Noah | 39225 Center Ridge Rd #3 | | N. Ridgeville | OH | 44039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Montemayor, Digo | 2015 Escala Pkwhy | | San Antonio | TX | 78251 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Duran, Albert | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Montemayor, Luis | 1223 O Hara Dr | | San Antonio | TX | 78251 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Montemayor, Juan | 215 E Cevallos Apt 411 | | San Antonio | TX | 78204 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Montemayor, Leo | 1223 O Hara Dr | | San Antonio | TX | 78251 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanchez, Patrick | 8543 Sh 151 Apt 1231 | | San Antonio | TX | 78245 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hix, Donovan | 8106 Hi8LI Trails St | | San Antonio | TX | 78250 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Menn, Christopher | 2333 Antelope Lane | | College Station | TX | 77845 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marino, Nick | 1101 Ruskin Drive | | Bryan | TX | 77802 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Szuch, Alex | 5010 Grantwood Dr | | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gusky, Tyler | 684 Lofayette | | Sheffield | OH | 44054 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gusky, Paige | 684 Lofayette | | Sheffield | OH | 44054 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pragg, Tyler | 177 Waren | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Chase | 37330 Roylton Rd | | Grafton | OH | 44044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shinsky, Spencer | 461 Larchwood Dr | | Berea | OH | 44017 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lahota, Jared | 436 A Berry Dr | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gunther, Adam | 501 EAST STASSNEY LN | APT936 | Austin | TX | 78745 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ruiz, Brayden | 39225 Ce | | N. Ridgeville | OH | 44039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hughes, PJ | 138 Boxwood Way | | Dallas | GA | 30132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| DiGeromimo, Dominic | 5177 Butternut Ridge Dr | | Seven Hills | OH | 44131 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thornton, Matthew | 3573 Vanet Rd | | Chamblee | GA | 30341 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wyatt, Keith | 594 Hamton Hall | | Conroe | TX | 77302 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wyatt, Mateo | 594 Hampton Hill | | Conroe | TX | 77302 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wyatt, Luke | 9906 Upcountry Ln | | Conroe | TX | 77385 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wyatt, Christian | 594 HamptonHall Lane | | Conroe | TX | 77302 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wyatt, Moises | 594 Hampton Hall | | Conroe | TX | 77302 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reed, Scott | 401 W 9Th St | | Dell Rapids | SD | 57022 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| William, Warren | 1040 Carter St | | Bostwick | GA | 30623 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Leeper, Chris | 17542 W 112Th St | | Olathe | KS | 66061 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Robertson, Charlie | 3810 Bostwick Rd | | Madison | GA | 30650 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nickerson, Keenan | 10800 Fondren Rd | Apt 2922 | Houston | TX | 77096 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Ricky | 6506 England St | | Houston | TX | 77021 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davis, Jemal | 14230 Wunderlick Dr Apt 245 | | Houston | TX | 77069 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ferrell, Josh | 1235 Bryman Dr | | Rosharon | TX | 77583 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Walton, Robert | 6111 Hickory Hollow Dr | | Pearland | TX | 77581 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ferrell, Jackson | 1235 Bryman Dr | | Rosharon | TX | 77583 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Washington, Avery | 26410 Larkspur Ridge Dr | | Katy | TX | 77494 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nickerson, Arthur | 6010 Bridgeside | | Lane City | TX | 77453 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davis, Larry | 10223 Azalea Vlg | | Houston | TX | 77088 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dabato, Jerry | 2703 Klusner Ave | | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Byron | 3714 Boxwood Drive | | Garland | TX | 75040 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Shaun | 5133 Redbud Drive | | Sachse | TX | 75048 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hardison, Terrance | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dabato, Scott | 9002 W Moreland Rd | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wrenn, Craig | 1621 E Redbird Lane | | Dallas | TX | 75214 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jameson, Cameron | 3714 Boxwood Dr | | Garland | TX | 75040 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McManus, Rich | 5226 W 25Th St | | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gutherie, Rodney | 2826 JOURNEY LANE | | Forney | TX | 75126 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Aigner, Kris | 6159 West 130St | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wallace, Mike | 12119 DANDRIDGE DR | | Dallas | TX | 75243 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Payton, Andrew | 11349 Gabriella Dr | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cline, John Jr | 11003 Mogadore Ave Nw | | Union Town | OH | 44685 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cline, Ben | 136 Delora Drive | | Akron | OH | 44319 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dabato, Jerry 3RD | 9002 W Moreland Rd | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Leite, Gabe | 746 Firestone Dr | | Avon Lake | OH | 44012 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cline, John Sr | 136 Delora Dr | | Akron | OH | 44319 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Compher, Aiden | 579 Colchester Ct | | Akron | OH | 44319 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Anthony | 163 Larame Tr | | Lincoln | NE | 68521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thornton, Brady | P.O. Box 10949 | | Huntsville | TX | 77340 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, John | 715 Caperton St | | Housotn | TX | 77022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Young, Matthew | 601 Lynda Ln | | Arlington | TX | 76010 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Purnell, Nelo | 757 E Lorain St | | Oberlin | OH | 44074 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baker, Dwayne | 8309 Beacon PL | | Cleveland | OH | 44103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pointerdex, Koyler | 154 Talbot Dr | | Bedford | OH | 44146 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goodin, Mathew | 322 Bender Ave | | Akron | OH | 44312 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goodin, Derek | 767 Plainfield Rd | | Akron | OH | 44312 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rice, Frank | 3771 Martha Rd | | Kent | OH | 44240 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Godin, Casey | 18569Einfeldt Rd. | | Nisland | SD | 57762 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oyler, Cody | 1275 Norton Avenue | | Norton | OH | 44203 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Broxson, William | 3600 Ridgelawn Ave Se | | Warren | OH | 44484 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cochran, William | 16 Bells Ferry Rd. | Olt 3 | White Aransas | GA | 30184 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Salazar, Randy | 3086 Red Oak Street | | Pass | TX | 78336 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robles, Jose | 4113 Oak Park Ave | | Cleveland | OH | 44109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Crites, Koby | 5243 West 50Th St | | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hochstetler, Tyler | 358 Portside Circle | | UPPER SANDUSKY | OH | 43351 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Benson, Connar | 6698 Chartwell Dr | | Virgina Beach | VA | 23464 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dunn, Jon | 4533 1St St Rd | | Greeley | CO | 80634 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Buckley, Tom | Po Box 1682 | | Livingston | MT | 59047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Josh | 3813 Buckthorn St | | Willington | CO | 80549 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Opdyke, Willy | 817 2Nd St | | Windsor, Co | CO | 80550 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boettger, Adam | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moyer, Blake | 2202 9Th St | | Greeley | CO | 80631 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wynne, Christopher | 2120 Timber Creek Dr | B3 | Ft. Collins | CO | 80528 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hougland, Caleb | 517 Broad St | | Milliken | CO | 80543 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Solinger, Ella | 4911 South Indian Tr | | Evergreen | CO | 80439 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wynne, Chris | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Swadner, Logan | 97 Ne 97Th St | Apt. 632 | Kansas City | MO | 64155 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Love, Malaki | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Overstreet, Bryant | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schmidt, Zach | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gussner, Caleb | 232 W Tracker Rd. | | Nixa | MO | 65714 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schmidt, Brian | 11443 N Virgina Ave. | | Kansas City | MO | 64155 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Swadner, Brian | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Dalton | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Portsche, Greg | 6409 Sw 8Th St | | Lincoln | NE | 68523 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oreillly, Michael | 852 Heron Woods Dr. | | Balwin | MO | 63021 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Aaron | 2161 Summer Breeze Dr | | Columbus | OH | 43223 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jefcoat, Zach | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Daugherty, Nate | 1602 S Pearl Ave | | Joplin | MO | 64804 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Williamson, Damon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pledds, Eddie | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cooley, Anthony | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Mario | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Blue, Dewayne | 1161 N 50Th St | | Milwaukee | WI | 53208 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Muhammad, Mutaal | 1583 Estabrook Ave Nw | | Warren | OH | 44485 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Muhammed, Omar | 5255 Gobel Dr | | Groveport | OH | 43125 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mcghee, Reggie | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Andres | 111 Trippi Ln | | Aiken | SC | 29803 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mariner, John | 111 Trippi Ln | | Aiken | SC | 29803 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Ed | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Share, Sam | 68Woodward St | | San Franscio | CA | 94103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sullivan, Trey | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Walton, Matt | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mariner, Ian | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Maxwell, Tyler | 3116 Heatherbrae Dr | | Poland | OH | 44514 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Donnelly, Steven | 4052 W Main St | | Hillsville | PA | 16132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rossi, Joey | 506 Grandview Ave | | New Castle | PA | 16101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vitullo, Mike | 205 Mapeat Ln | | New Castle | PA | 16101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Maxwell, Christian | 3601 S Maple Dr | | New Castle | PA | 16101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moore, Justin | 35 Upper Idlewild Dr | | New Castle | PA | 16101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moore, Matt | 2941 W State St | | New Castle | PA | 16101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roschevitz, Kolton | 9805 E 221St | | Peculiar | MO | 64078 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mcmurray, Tyler | 11908 Charlotte | | Kansas City | MO | 64146 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stinger, Jeremy | 20006 South Cable Rd | | Belton | MO | 64012 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Begaye, Jordan | 16905 Barry Ln | | Belton | MO | 64012 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carlson, Marc | 20800 South Lee Circle | | Belton | MO | 64012 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Aranda, Jose | | | Carrollton | TX | 75006 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pickler, Tyler | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Seets, Terrell | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Darrough, Christopher | 19 Briarwood | | Conway | AR | 72034 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Martin, Timothy | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| StPierre, Solomon | 407 Almond Ave | | HARRISBURG | SD | 57032 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Zephier, Wanbdi | 4903 S Tennis | | Sioux Falls | SD | 57106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Oladejo, RJ | 7450 S Louise Ave | #210 | Sioux Falls | SD | 57108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brown, Isaac | 1101 N Leadale Ave | | Sioux Falls | SD | 57103 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nunez, Benjamin | 2426 Appee Ave | | Greeley | CO | 80631 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Meza, David | 2935 11Th Ave | 19C | Evans | CO | 80620 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alston, Jon | 3019 Denver Ave | | Lorain | OH | 44055 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fench, Marcus | 2200 West 23 St | | Lorain | OH | 44053 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fench, Tyesean | 23St | | Lorain | OH | 44053 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cano, Thomas | 1102 Gunther St | | Victoria | TX | 77901 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Salinas, Eli | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Odom, Dustin | 8911 Harvard St | | Lumberton | TX | 77657 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nichols, Hagen | 525 Cr 763 N | | Buna | TX | 77612 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davis, Tre | 124 Watkins Glen Drive | | McDonough | GA | 30252 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ling, Corey | 1700 Northside Dr Ste A7 | | Atlanta | GA | 30318 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Eubanks, Mark | | | Atlanta | GA | 30363 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davis, William | 3718 SW 24Th Ave | Apt21-a | Gainsville | FL | 32607 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davis, Willie | 124 Watkins Glen Drive | | McDonough | GA | 30252 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jeffcoat, Michael | 1598 Brownlee Rd | P | Jackscon | GA | 30233 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sechrist, Adam | 504 Clyde Way | | Jackson | GA | 30233 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| White, Arthur | 306 County Line Road | | Jenkinsburg | GA | 30234 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davis, Willie III | 1234 Watkins Glen DR | | McDonough | GA | 30252 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Collins, Dalton | 04960 W. 123Rd Circle | Apartment 204 | Olathe | KS | 66062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| HILL, ROMAN | 1880 WIND HILL CIRCLE | | Rockwall | TX | 75087 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| CLARK, MICAH | 1030 BRIGHAM DR | | Forney | TX | 75126 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| GORDON, RICHARD | 2110 ASTER TRL | | Forney | TX | 75126 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| DAVIS, CLINT | 618 CARDINAL LN | | Clyde | TX | 79510 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| CLARK, TIM | 1030 BEIGHAM DR | | Dallas | TX | 75216 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| PHELPS, BRUCE | 2110 ASTER TRAIL | | Dallas | TX | 75216 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mezias, Ernesto | 2551 15Th Ave | | Greeley | CO | 80631 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mezias, Ernesto Jr | 2551 15Th Ave | | Greeley | CO | 80631 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rudnicki, Tom | 6670 Sturbridge Pl | | Poland | OH | 44514 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zimmermann, Bryce | 2426 East Main St | | MURFREES BORO | TN | 37127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dunnavant, Steven | 1624 Town Gate Place | | Charleston | SC | 29414 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Phillips, Bryan | 6356 Clearair Dr | | Mentor | OH | 44060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leeseberg, Andrew | 18275 Walnut Dr | | Strongsville | OH | 44149 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Phillips, Michael | 320 EAST 250TH ST | | Euclid | OH | 44132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Egan, Joshua | 14482 Polo Club Dr | | Strongsville | OH | 44136 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fargo, Danny | 3919 Vira Rd | | Stow | OH | 44224 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leeseberg, Dwight | 18275 Wallnut Dr | | Strongsville | OH | 44149 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harris, Leo | 6554 Alyesworth Dr | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Parra, Eduardo | 2790 Burtz Drive | | Marietta | GA | 30068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Parra, Federico | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Salas, George | 1178 Upper Canyon | | El Paso | TX | 79912 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Salas, Alex | 1178 Upper Canyon | | El Paso | TX | 79912 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Parra, Federico Sr | 36 Anthony Place | | Ballstore-spa | NY | 12020 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Jacob | 2509 8Th St | | Cuyahoga Falls | OH | 44221 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ritchie, Bryan | 419 Whittlesey Dr | | Tallmadge | OH | 44278 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Slusser, Kory | 847 Marcie Dr | | Cleveland | OH | 44109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wendt, Jon | 1330 Bale Dr | Aptg | Akron | OH | 44321 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wendt, Joseph | 134 Oakleaf Way | | Palm Coast | FL | 32137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hallam, Tyler | 2456 Port Charles Drive | | Stow | OH | 44224 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Segoviano, Tino | 2962 Ridgleline Trail | | Stow | OH | 44224 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mungin, Daniel | 1720 South Michigan Ave | | Peoria | IL | 61606 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Billingsley, Connor | 203 Colemans Bluff Dr | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harper, Isaiah | 110 Heywood Rd | 8c | Aiden | NC | 28704 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Corder, Jack | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mungin, Quentin | 28 Burnt Oak Rd | | Pointworth | GA | 31407 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| King, Frank | 2155 Benton Blvd | 12104 | Pointworth | GA | 31407 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Templeton, Jake | 2114 Abercorn Ave | | Atlanta | GA | 30346 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wright, Asaleverne | 10 BlackBerry Cir | | Guyton | GA | 31312 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Taylor, Ethan | 1051 River Plantation Dr. | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robinson, Ron | 204 Bigleaf Ct | | Summervill e | SC | 29486 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Joynet, Devon | 16182 SW 15Th St | | Miramar | FL | 33027 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beardin, Chris | 4169 Indian Forest Rd | | Stone Mountain | GA | 30083 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gates, Antonio | 602 Lakeview Way | | JONESBOR O | GA | 30238 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bedora, Holden | Coleman Bluff Dr | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Merritt, Thomas Jr. | 502 Magnolia Dr. | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Merritt, Thomas III | 502 Magnolia Dr | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Merritt, Michael | 502 Magnolia Dr. | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Billingsley, Danny | 1508 River Rock Trace | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brownlee, Jordan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brownlee, Jackson | 203 Colemans Bluff Drive | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baker, Alex | 5375 Delaware St | | Orient | OH | 43146 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zook, Brian | 5375 Delaware St | | Orient | OH | 43146 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Devine, Charles | 401 E 9Th St | | Ashland | OH | 44805 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Webber, Keygan | | | | | | | | | 0 | | | | | 0 | 0 No | No | No |
| Richter, Douglas | 910 Waterloo Ln | | Medina | OH | 44256 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Williams, Mitch | 8108 W 46Th St | | Sioux Falls | SD | 57106 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Peterson, Josh | 8200 Renatta Dr | Apt 1305 | Lincoln | NE | 68516 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Johnson, Jared | 228 Willard | Unit 5 | Mankato | MN | 56001 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Johnson, Jesse | 147 Huntington Dr | | Mankato | MN | 56001 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Gilbert, Logan | 124 East Liberty St | #2 | Mankato | MN | 56001 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Waldera, Justin | 1652 S 250 W | J-208 | Sj | UT | 84404 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Reilly, Henry | 1007 West Wabasha St | | Winona | MN | 55987 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Wherman, Alex | 525 North 6Th Street | | Mankato | MN | 56001 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| GOFF, Joe | 18083 Chamberlin Rd | | Grafton | OH | 44044 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Woods, Daniel | 709 S Lake St | | Amherst | OH | 44001 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Borgman, Tj | 3724 Elizabeth Dr | | Vermilion | OH | 44089 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Esquilin, Fred | 5905 Rd | | Flowery Branch | GA | 30542 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Butcher, Jay | 27313 Bagley Rd | | Olmsted Falls | OH | 44138 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Wagner, Blake | 1933 Kara Way | | Fremont | NE | 68025 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Buenrostro, TJ | 359 Miramar Cir | | Wetherford | TX | 76085 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Jones, Jacob | 901 E. 5Th St | | Austin | TX | 78702 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Morris, Nick | 2122 CR Q | | Fremont | NE | 68025 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Park, Carson | 10100 E PR 5150 | | Petersburg | TX | 79250 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Butcher, Jay | 27313 Bagley Rd | | Olmsted Falls | OH | 44138 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Daniel, Ryan | 15319 Locust St | | Omaha | NE | 68116 | | | | 0 | | | Customer | | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clark, Joel | 1225 Village Garden Dr | | Azle | TX | 76020 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shreck, Jason | 1433 Stanford Ave | | Fremont | NE | 68025 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Gunner | 558 Ascot Way | | Azle | TX | 76020 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Graverholt, Brett | 1550 Dodge St | | Lincoln | NE | 68521 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Walker, Ty | 1620 Dreamcatcher Dr | | Haslet | TX | 76052 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cox, Bryan | 359 Miramar Cir | | Wetherford | TX | 76085 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wagner, George | P.O. Box 226 | | Hooper | NE | 68031 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| OHaver, Scott | 1300 NW 24Th Ave | | Battle Ground | WA | 98604 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nobles, George III | 211 Bent Creek Dr | | Hutto | TX | 78634 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nobles, George II | 1340 Lochaline Loop | | Pflugerville | TX | 78660 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bynum, Quincy | 1501 Lawnmont Dr | | 901 | Round Rock | TX | 78664 | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lewis, Corderrol | 2808 Greenlee Dr | | Leander | TX | 78641 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Best, Dorian | 10704 Scioto Lane | | Austin | TX | 78747 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chaoul, Gearard | 3001 Esperanca Xing | 4071 | Austin | TX | 78758 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Martinez, Jonathan | 5720 Abby Ann Ln | | Austin | TX | 78747 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hallof, Andrew | 3560 Windsong Dr | | Medina | OH | 44256 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moran, Bryce | 3560 Windsong Dr | | Medina | OH | 44256 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moran, Brian | 3560 Windsong Dr | | Medina | OH | 44256 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mckee, Thomas | 1240 South Ave | | Norton | OH | 44203 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Marion, Xavier | 1140 Woodleigh SW | | Marietta | GA | 30008 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lawrence, Jeffrey | 2090 Rolling Rock Ct | | Lithia Springs | GA | 30122 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Drake, Travis | 1808 Oakbrook | | Pearland | TX | 77581 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Robles, Anthony | 7039 Lila St | | Pearland | TX | 77581 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| WadeMcElrath, Kamden | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Munoz, Jorge | 4942 Carrington Ct | | Pearland | TX | 77584 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gartman, Zack | 9750 Windwater Dr | | Houston | TX | 77075 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Poest, Jesse | 2019 Pine Ledge Road | | Houston | TX | 77089 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Drake, Brian | 1808 Oakbrook Circle | | Pearland | TX | 77581 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Heintz, Evin | 3803 Abbeywood | | Pearland | TX | 77584 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pannell, Hunter | 4309 NE Blue Jay Cir | | Lees Summit | MO | 64061 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Isaacson, Blake | 511 Se Main | Apt B | Lee's Summit | MO | 64063 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Batties, Nicholas | 3105 NE Marrywood Ln | | Lee's Summit | MO | 64086 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bahr, Connor | 9135 Redird St | | Shawnee | KS | 66227 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bahr, Randy | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Casey, Josh | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Casey, Brandon | 21010 w 54Th St | | Shawnee | KS | 66218 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Harrison, Matthew | 6710 Browns Mill Circle | | Lithonia | GA | 30038 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Harrison, Chris | 6710 Browns Mill Cir | | Lithonia | GA | 30038 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McCoy, Tyrie | 1031 Fm 2931 | | Aubrey | TX | 76227 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Harrison, Jayson | 9000 Watson Blvd Apt 706 | | Byron | GA | 31008 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Harrison, Kyle | 2311 Jefferson Square CT | | Decatur | GA | 30030 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davis, Bryan | 20 Walker Dr | | StockBridge | GA | 30281 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Samuel, Raheem | 4459 Oakleaf Cv | | Decatur | GA | 30034 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kump, Alexander | 11838 Mantua Center Rd | | Mantua | OH | 44255 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bugaj, Adam | 6545 Crossview Rd | | Seven Hills | OH | 44131 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ross, Tony | 6125 St Andrews Way | | Ravenna | OH | 44266 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pennebaker, Chad | 1146 Saybrook Dr | | Macedonia | OH | 44056 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Danielson, Jaret | 6876 Beresford Ave | | Parma Hts | OH | 44130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barnett, Nick | 65 Maple St | | Chagrin Falls | OH | 44022 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| King, Dontel | 9719 Cardwell Ave | | Cleveland | OH | 44105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Parks, Glendon | 16805 Scottscdale Blvd | | Cleveland | OH | 44120 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gates, Victor | 9204 Bancroft Ave | | Cleveland | OH | 44105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mende, Travis | 13522 Ducat Court | | Corpus Christi | TX | 78418 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| FORD, ROBERT | 715 Eleanor Ave | | San Antonio | TX | 78209 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cardenas, Cavin | 1017 Dolphin Pl | | Corpus Christi | TX | 78411 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| FORD, DARREN | 313 RUSTIC SPGS | | Universal City | TX | 78148 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alexander, Jake | 7038 S 1620E | | Cott | UT | 84121 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| FORD, DEVON | 313 RUSTIC SPGS | | Universal City | TX | 78148 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patel, Nikesh | 1015 RICCI COURT | | Irving | TX | 75062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| FORD, CHARLES | 3132 RUSTIC SPGS | | Universal City | TX | 78148 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cavalho, Damien | 14145 Atascadera | | Corpus Christi | TX | 78418 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| FORD, DARREN SR. | 313 Rustic Springs | | Universal City | TX | 78148 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barrera, Randall | | | Corpus Christi | TX | 78418 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Booth, Dylan | 911 W Main St | | Beresford | SD | 57004 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kenney, Morgan | LaPlante Ave | | Sioux City | IA | 51109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Patton, Corbin | 2415 W 4Th St | | South Sioux City | NE | 68776 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Christiansen, Paige | 2507 Court St | | Sioux City | IA | 51104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Milford Nike | 115 E 23Rd Street | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roman, Adam | 8575 Davvis St | | Garretsville | OH | 44231 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Khairallah, Justin | 10729 Forest St | | Garretsville | OH | 44231 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cibik, Justin | 8552 St Rt 305 | | Garretsville | OH | 44231 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roman, Ethan | 11480 Windham Parkman Rd | | Garretsville | OH | 44231 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roman, Austin | 11480 WINDHAM PARKMAN RD | | Garretsville | OH | 44231 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Synnestvedt, Travis | 9833 Stamm Rd | | Mantua | OH | 44255 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roman, Daniel | 11480 WINDHAM PARKMAN RD | | Garretsville | OH | 44231 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Khairallah, Jon | 10729 Forest St | | Garretsville | OH | 44231 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dreesen, Dalton | 8360 Renatta Drive | Apt 3104 | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Davisson, Dominic | 16650 Huebner Rd 934 | | San Antonio | TX | 78248 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Patrick | 13850 Albrook Dr | Apt B-515 | Denver | CO | 80239 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peralta, Gavin | 16650 Huebner Rd. Apt 934 | | San Antonio | TX | 78248 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reil, Christian | 10214 Clearance | | Boerne | TX | 78006 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reil, Christopher | 10214 Clearance | | Boerne | TX | 78006 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Valentine, Daniel | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Esquivel, Isaac | 132 Rehmann | | San Antonio | TX | 78204 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| White, Quendarrion | POB 1243 | | Jackscon | GA | 30233 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rose, Samuel | 1306 Wooded Hollow Ct | | Katy | TX | 77494 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Candela, Justin | 1306 Woodholow | | Katy | TX | 77494 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lewis, Raymond II | 6411 Celtic Dr | | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harrison, David | 35 Ella | Dr | Covington | GA | 30016 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mathis, Keenan | 3392 Kenland Rd Se | | Smyrna | GA | 30082 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mergan, Ishmael | 310 Spring Lake Terrace | | Covington | GA | 30016 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| JELINEK, KYLE | 1860 CO RD L | | Wahoo | NE | 68066 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vukonich, Tyler | 7212 S 179Th St | | Omaha | NE | 68136 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carroll, Gabe | 2403 Scott St | | Beatrice | NE | 68310 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carroll, Isaiah | 1322 S 5Th Ave | | Beatrice | NE | 68310 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jelinek, Robbie | 5801 Dogwood Dr | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peterson, Evan | 950 Cou13 | | Ithaca | NE | 68033 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sabatka, Corey | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vukonich, Conrad | 7212 S 179Th St | | Omaha | NE | 68136 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carroll, Leo | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jelinek, James | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| King, Austin | 2218 Loudon Ln | | Kennesaw | GA | 30152 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ardis, Samuel | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Sass, Eric | 3912 S Colorado Trail | | Janesville | WI | 53546 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Marcha, Richard | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Trevino, Jason | 8787 Sienna Springs Blvd | | Missouri City | TX | 77459 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Wilson, Myles | 6350 S Havana St | Apt 321 | Centennial | CO | 80111 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Maresch, Nolan | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Murry, Javen | 1122 Kenwood Ave | | Beloit | WI | 53511 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Maresch, Aaron | 4318 Hearthridge Dr | | Janesville | WI | 53546 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| King, Dylan | 410 Willowsprimng Ct | | Janesville | WI | 53548 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Stricker, Ryne | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Stricker, Guy | 4637 Glacier View Dr | | Milton | WI | 53563 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Sheridan, Doug | 410 Willowsprings Ct | | Janesville | WI | 53548 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Sass, Bob | 110 N Terrace St | | Janesville | WI | 53548 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Furseth, Matt | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Wooden, Jacob | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Samora, Luke | 122 ROSE ST | | Edna | TX | 77957 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Green, Stephen | 88 Schmidt Rd | | Inez | TX | 77968 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Green, Mark | 88 Schmidt Rd | | Inez | TX | 77968 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Watts, Brandon | 230 Cobblestone Way | | McDonough | GA | 30252 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Schaefer, Timothy | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Wells, Milton | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wallat, Seb | 7720 Oak St | | Kansas City | MO | 64114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Saxton, Noah | 5731 Fitch Rd | | North Olmsted | OH | 44070 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Saxton, Josh | 7042 Mossledge Run | | Land O' Lakes | FL | 34637 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Frederick, Josha | 5731 Fitch Rd | | North Olmsted | OH | 44070 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dawson, Trey | 3129 Kingswood Dr | | Grove City | OH | 43123 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Frederick, Jeff | 5731 Fitch Rd | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Saxton, Rob | 7042 Moss Leage Run | | Land O' Lakes | FL | 34637 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rogotzke, Henry | 30201 100Th St | | Sandborn | MN | 56083 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rogotzke, George | 629 Olson Ave | | Windom | MN | 56101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Frederickson, Jacob | 15211 Park Row | Apt 1423 | Houston | TX | 77084 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Furth, Aaron | 501 E Mary Moor Dr | | TEA | SD | 57064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bierman, Nathan | 28037 470Th Ave S | | Jeffers | MN | 56145 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Halter, Sam | 33285 370Th Ave | | Revere | MN | 56166 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hudoba, Connor | 16165 Lithum Ct NW | | Ramsey | MN | 55303 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hudoba, Taylor | 712 1St St W | | Northfield | MN | 55057 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Camacho, Dionicio | 22706 Melham Ln | | Spring | TX | 77373 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Basquez, Michael | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schweitzer, Jordan | 2839 Fletcher Ave | Apt 94 | Lincoln | NE | 68504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schweitzer, Alex | 3951 Baldwin Ave | Apt 113 | Lincoln | NE | 68504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Polasky, Kenneth | 1030 Geranium Drive | | Lincoln | NE | 68521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Steinmetz, Jack | 29083 Oakdale Rd | | Willowick | OH | 44095 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Steinmetz, James | 29038 Oakdale Rd. | | Willowick | OH | 44095 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jackam, David | 402 Staint Lawrence Blvd | | Willowick | OH | 44095 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jackam, Alex | 402 St. Laurance Blvd | | Willowick | OH | 44095 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schlabach, Jeremiah | 8530 Market St | PO 187 | Mount Eaton | OH | 44659 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boyce, Chris | 303 Sterling | | San Antonio | TX | 78220 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kuykendell, Walter | 13860 Dreamwood Dr  Apt 612 | | Live Oak | TX | 78233 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shuey, Ryan | 674 Sheffield Rd | | Sheffield | OH | 44054 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, Matt | 37425 Cherstnut Ridge Rd | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mckinney, Travis | 248 Passadena Ave | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flanagan, Mike | 963 Lake Breeze Rd | | Sheffield | OH | 44054 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Toth, Sam | 916 Noackmorina | | Avon Lake | OH | 44012 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roelke, Jason | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baird, Brian | 35953 Lakeshore Blv D1 | | Willowick | OH | 44095 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Larson, Rick | 140 Conrad Street | | Norton | OH | 44203 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Corrigan, Dylan | 297 North Lyman St | | Wadsworth | OH | 44281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bogdanski, David | 1242 Fenn Road | | Tallmadge | OH | 44278 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Duesing, Matt | 329 W 42Nd Street | | Chicago | IL | 60609 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pesek, Chris | 4255Laurel Ridge Dr | | Allson Park | PA | 15101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Larson, Rick Sr. | 196 Koontz Rd | | Wadsworth | OH | 44281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shepka, Stephen | 14760 Schreiber Rd | | Maple Hts | OH | 44137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Obremski, Leonard | 1806 Muirfield Ln | | Painesville | OH | 44077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Greeno, Willie | 6302 Country Crest Court | | San Antonio | TX | 78244 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Freeman, Michael | 1014 Gulf | | SAN ANTONIO | TX | 78202 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Darnelle | 4319 San Temple Hl | | Antonio | TX | 78217 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lopez, Michael | 215 Loop East Apt 17206 | | San Antonio | TX | 78232 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Magana, Christopher | 20303 Stone Oak Pkwy Apt 13107 | | San Antonio | TX | 78258 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barrett, Cole | 301 Yemen Rd | | Taylor | TX | 76574 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barrett, Conner | 13329 Bearded Flt | | San Antonio | TX | 78254 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Quayle, Mark | 885Hollyview Dr | | Sheffield | OH | 44054 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Quayle, Richard | 885 Holly View | | Sheffield | OH | 44054 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gill, Jaikaar | 1501 West 44 St | | Lorain | OH | 44053 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Matthias, Chris | 17770 Franklin Ave | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fandirch, Ken | 6602 Gilbret | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mendoza, Alberto | 5318 Cameron Ct | | Sheffield | OH | 44054 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stadnicar, James | 650 MINER DR | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Warton, Ryan | 6020 Yall N. Court | | Ridgeville | OH | 44039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sanerieh, Rick | 5037 BERKSHIRE DR | | North Olmsted | OH | 44070 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Munden, Wayne | 1304 E First St | | Hughes Springs | TX | 75656 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pennington, Justin | 2000 Chactaw | | Mount Pleasant | TX | 75455 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Munden, Rickey | 200 McCuin St | | Hughes Springs | TX | 75656 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cook, Dustin | 3805 County Road 2994 | | Hughes Springs | TX | 75656 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Foertsch, Jaxon | 4814 NE Winn Rd. Apt. 11 | | Kansas City | MO | 64119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thramer, Alex | 49563 870Th Rd | | Oneill | NE | 68763 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thramer, Phil | 1822 Stampede Pass | | Brookings | SD | 57006 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Appleby, Justin | 507 N 22Nd St | | Ashland | NE | 68003 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Bailey | 1013 N 4Th St | | Frontenac | KS | 66763 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Liewer, Wyatt | 712 E Bennet St | | Oneill | NE | 68763 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rainforth, Ty | 49563 807Th Rd | | Oneill | NE | 68763 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thramer, Ryan | 1802 N Prairie Ln | | Deer Park | TX | 77536 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thramer, Nic | 50698 US HWY 275 | | Uhing | NE | 68735 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thramer, Pat | 120 N Walnut | | Uhing | NE | 68735 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bowers, Beau | 15329 Papio Cir | | Omaha | NE | 68138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Liewer, Walker | 702 E Donegal St | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ott, Chase | 1976 11Th Rd | | Wisner | NE | 68791 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Krings, Jake | 1018 N Juniata Ave | | Juniata | NE | 68955 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Campbell, Shayne | 6215 Nw 5Th | | Lincoln | NE | 68521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shaffer, Jacob | 4972 Green Ash Trail | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Merritt, Rodney | 6885 Gallier Rd. | | Lithonia | GA | 30058 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Merritt, Joshua Sr. | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Merritt, Marcus | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hayes, Claude III | 13469 Wales Street | | New Orleans | LA | 70128 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanchez, Rafael | 8511 Colchester | | San Antonio | TX | 78254 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davila, Anthony | 1603 Lexington Circle Apt 7 | | Edinburg | TX | 78539 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peterson, Christen | 5209 Windsor Ave | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leidel, Logan | 311 S Tarr St | | NORTH BALTIMORE | OH | 45872 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chappell, Michael | 13901 Bavarian Forest Dr. | | Pflugerville | TX | 78660 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wasson, Kyle | 295 Southcrest Dr | | McComb | OH | 45858 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kepling, Nickolas | 215 East Street | | NORTH BALTIMORE | OH | 45872 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kepling, Jeff | 256 Bond-Preble St | | McComb | OH | 45858 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leidel, Terry | 8304 Longshore Dr | | Monclova | OH | 43542 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wyant, Richard | 2091 Ravine Place | | Reynoldsburg | OH | 43068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hendershot, Nicklas | 24868 Union Hill Rd | | ARDMORE | TN | 38449 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rogers, Blake | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ayers, Steven | 8100 S Congress Ave | 1133 | Austin | TX | 78746 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Figueroa, Josue | 861 New Hope Rd | | Chatsworth | GA | 30705 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Duran, Rick | Po Box 387 | | Eaton | CO | 80520 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robinson, Jayce | 6710 Browns Mill Cir | | Lithonia | GA | 30038 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kepling, Logan | 256 Bond-preble St | | McComb | OH | 45858 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Van, Ampting, AJ | 21101 Flagstone Circle | | Omaha | NE | 68028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hoover, Carson | 3333 N St | | Lincoln | NE | 68510 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wingard, Mitch | 909 1St Street | | Milford | NE | 68405 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fosler, Zach | 10522 N Loch LN | | Waverly | NE | 68462 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dalton, Reagan | 16598 Old Cheney Rd | | Walton | NE | 68461 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Warner, Ben | 14621 Eastbourne St | | Waverly | NE | 68462 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schneider, Jacob | 4674 Bancroft Street | | Omaha | NE | 68106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Holton, Kyle | 610 Dogulas Circle | | Eagle | NE | 68347 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marsiglia, Mateo | 3360 Hicks Rd | | Marietta | GA | 30060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Van, Ampting, Jeremy | 1631 County Rd D | | Wahoo | NE | 68066 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wingard, Kevin | 909 1St Street | | Milford | NE | 68405 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reynoldson, Jake | 14250 Paris Rd | | Waverly | NE | 68462 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lawrence, Justin | 20080 Jenny Lane | | Eagle | NE | 68347 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ard, Alexander | 6737 Bill Carruth Apt 7213 | | Hiram | GA | 30141 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hatfield, Trevor | 609 Braidwood Dr Nw | | Acworth | GA | 30101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ard, Benjamin | 6449 Woodlore Trl Nw | | Acworth | GA | 30101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Klippel, Paul | 12112 W 60Th Plane | | Shawnee | KS | 66216 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Iler, Brandon | 160 Stanbrough Dr | | Dallas | GA | 30157 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patton, Spencer | 2591 Old Hickory Dr Nw | | Marietta | GA | 30064 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nutt, Kyle | 124 N. McGinnis Ave. | | Raintool | KS | 66079 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wood, Michael | 920 E Green | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mix, Floyd | 25854 West Ripple Rd | | | | 64183 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Parker, Chad | 1500 Southland Cir | | Woodstock | GA | 30188 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Massengale, Blake | 600 Retan Ave | | Lawrence | KS | 66064 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fulle, Doug | 9870 North Pond Circle | | Roswell | GA | 30076 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Artino, Jacob | 1518 W Royalton Rd | Apt 5 | Broadview Hts | OH | 44147 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Behune, Bryan | 6100 Laurent Dr Apt 723B | | Parma | OH | 44129 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Foster, Geoffrey | 150 Southland Cir | | Loganville | GA | 30052 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Payne, Brandon | 3566 Sykora Rd | | Cleveland | OH | 44105 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Goble, Robert | 23022 Esther Ave | | North Olmsted | OH | 44070 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Asbury, Sean | 2733 Hampshire Rd | Apt 304 | Cleveland | OH | 44106 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pischera, Joe | 1420 Congress Lake Rd | | Mogadore | OH | 44260 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Adrian, Joseph | 2360 E. Market St | | Akron | OH | 44312 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kearns, Dennis | 2048 Lavada Dr | | Akron | OH | 44312 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Quesenberry, Jeff | 6339 Morgan Rd | | Ravenna | OH | 44266 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Woodall, Caleb | 9154 Elm Circle | | Cuyahoga Falls | OH | 44244 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pugh, Larry | 11054 Fenbrook Circle | | Hartville | OH | 44632 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pugh, Joey | 1420 Congress Lake Rd | | Mogadore Rd | OH | 44260 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Strickland, Gage | 1420 Congress Lake Rd | | Mogadore Rd | OH | 44260 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pugh, Hunter | 1420 Congress Lake | | Mogadore Rd | OH | 44260 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ryerson, Dylan | 1803 SW 2ND St | | Lee's Summit | MO | 64081 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shafer, Grey | 11305 Washington St | | Omaha | NE | 68137 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Drew | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Baker, Kent | 4100 Southwest Freeway | | Houston | TX | 77027 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Polis, Sam | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jeffries, Alec | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thetford, Justin | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Airhart, Carter | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McGowen, Conor | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Frasula, Franco | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fuller, Aaron | 1971 Akron, Dr Se | | Atlanta | GA | 30315 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fuller, Andre | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nasir, Yasir | 33 Bonheim St | | Menands | NY | 12204 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Joyner, John | 170 Boulevard SE | C-219 | Atlanta | GA | 30312 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rudisell, Elijah | 3094 Calcutta St. | | Decatur | GA | 30035 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Nick | 30685 Crest Frst | | Farmington Hills | MI | 48331 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moran, Terry | 118 Balboa Blvd. #113 | | GRANADA HILLS | CA | 91344 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moran, Caleb | 11856 Balboa Blvd #113 | | GRANADA HILLS | CA | 91344 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| King, Kramer | 307 Richard | | Gruver | TX | 79040 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Borunda, Carlos | PO Box 162 | | Gruver | TX | 79040 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Brandon | 2560 Pioneer Bluffs Rd | | Mesquite | TX | 75181 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Foster, Sammy | 3613 Sunset Loop | | Marshall | TX | 75672 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alsup, Bobby | 337 Country Air | | Austin | TX | 78723 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Taylor, Jr.,Terry | 211 Green Oak Dr | | Bastrop | TX | 78602 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Quinton | 2007 B Wilson St | | Bastrop | TX | 78602 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Felix, Duwayne | 109 Arrow Head Ct. | | Bastrop | TX | 78602 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Meza, Eric | 294 Shiloh Rd | | Bastrop | TX | 78602 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Aldridge, Eric | 134 Lone Star Circle | | Bastrop | TX | 78602 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Haywood, Chris | 217 Lba Dr. | | Bastrop | TX | 78602 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Winger, Reid | 2200 Bird St | 1013 | FT WORTH | TX | 76111 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Klink, Brodie | 1404 Maple | | Panhandle | TX | 79068 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Freeman, Cole | 607 Richardson Ave | | Gruver | TX | 79040 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Urban, Rily | 12122 C O Rd 9 | | Morse Tx | | 79062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Irwin Korbin | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brown, Allen | 2901 Texas Ave | | St. Louis | MO | 63118 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gibbons, Nicholas | 775 Newton St | | Norton | OH | 44203 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Robinson, Quentin | 1114 Lehaure Ct | | Hampton | GA | 30228 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jr, Dawson Cedric | 5566 Platte Drive | | Ellenwood | GA | 30294 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Robert, Untavious | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Brandon | 3107 Rex Ridge Cir | | Rex | GA | 30273 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Turner, David | 5959 Fairington Rd | | Lithonia | GA | 30038 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Carter, Kyle | 2 Trinidad Ct | | Wichita Falls | TX | 76310 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Harris, Jacob | 4813 Marsha Ln | | Wichita Falls | TX | 76302 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carter, Dustin | 1213 Richland St | | Iowa Park | TX | 76367 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chastain, Richard | 8162 Joli Dr | | Fort Worth | TX | 76137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Balfour, Bill | 1420 13Th Courso | | Nebraska City | NE | 68410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carter, Kelly | 11347 FM 368 N | | Burkburnett | TX | 76354 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Choate, Tyler | 545 Avedina Caurta | Apt 204 | Clermont | FL | 34714 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pacheco, Austin | 4702 Priscilla Ln | | Wichita Falls | TX | 76306 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kenney, Jack | 6930 NW Park Plaza Dr. | | Kansas City | MO | 64151 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kirk, Patrick | 6314 N Bell St | | Kansas City | MO | 64151 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brewster, Chad | 8116 Park Ridge Dr | | Kansas City | MO | 64152 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Griffith, James | 197 Durango Trl | | Wichita Falls | TX | 76302 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Parham, Timothy | 62 Royalty Lane | | Hiram | GA | 30141 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dix, Adrian | 142 Greentree Trl | | Temple | GA | 30179 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Woodward, Aaron | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cayden, Mahone | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tompkins, Shamar | 7047 Dunn Ave | | Jacksonville | FL | 32219 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lyons, Jon | 1830 Folkways | | Lincoln | NE | 68521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dix, Jayden | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, Phillip | 3800 Buluder Forest Ln | | Ellenwood | GA | 30294 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Favors, Julian | 210 Barrington Drive East | | Roswell | GA | 30076 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, Jake | 12926 Westhorpe Dr | | Houston | TX | 77077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, David | 2027 Anchor Lake Ln | | Katy | TX | 77494 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thomas, Cole | 27734 Bandaera Glen Ln | | Katy | TX | 77494 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, Grey | 1316 Augusta Bend Dr | | Hutto | TX | 78634 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Balderas, Nick | 30081 Spring Creek Ln | | Brookshire | TX | 77423 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Modaro, Jake | 3990 Washington Avenue | Apt 1341 | Houston | TX | 77007 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kokoski, Kevin | 12903 Westleigh Drive | | Houston | TX | 77077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilson, Mitchell | 2717 Minimax Street | Apt 1347 | Houston | TX | 77008 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fredericks, Mark | 12625 Memorial Dr #45 | | Houston | TX | 77024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guerra, John | 9001 Jones Rd Apt 1607 | | Houston | TX | 77065 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| FAVORS, JAZZ | 9874 Gorden Hill Lane | | Douglasville | GA | 30135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| GILES, Bryan | 2208 Beecher Cir | | Atlanta | GA | 30311 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Welcone, William | 3602 Meadowridge Dr Sw | | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Anderson, Edward | 1212 J Jackson Pkwy Nw 410 | | Atlanta | GA | 30318 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Honroe, Justin | 3800 Boulder Forest Ln | | Ellenwood | GA | 30294 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Honoe, Edward | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, Nasir | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, Sion | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ontiveros, Luis | 5905 W 56Th St | | Overland Park | KS | 66202 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nevarez, Ricardo | 902 E. 39Th | 2B | Kansas City | MO | 64109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ontiveros, Ruben | 3212 Ford Ave | | Kansas City | KS | 66102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Diaz, Roberto | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kokoruda, William | 9603 W 91St St | | Overland Park | KS | 66212 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Almaguer, Rocky | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Marscio, Joe | 30 Saybrook Dr | | Canfield | OH | 44406 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Saraka, Travis | 5141 S 48Th Plz Apt 6 | | Omaha | NE | 68127 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Hunter | 2803 Ira Young Drive | | Temple | TX | 76504 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rubin, Daniel | 2104 Jackson St | | Blair | NE | 68008 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kozak, Mason | 9314 South 171St | | Omaha | NE | 68136 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Saraka, Christopher | 3014 Paddock Rd | | Omaha | NE | 68124 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ruane, Pat | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Portsche, Peyton | See Dad Info | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Odom, Eddie | 57 Evans Ave | | Austintown | OH | 44515 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lawrence, Jake | 1829 Lancaster Dr | | Youngstown | OH | 44511 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Portsche, Doug | 803 Dawn Ave | | Erie | CO | 80516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Truax, Matt | 6711 Nebraska Ave | | Omaha | NE | 68104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kracl, Blake | 125 N Morrell | | Fremont | NE | 68025 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Weinrich, Jake | 2825 S County Rd 26 | | Fremont | NE | 68025 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Blahak, Shawn | 310 N Osborn Ave | | Oakland | NE | 68045 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sikes, Ethan | 803 Redbud Ln. | | Longview | TX | 75604 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Juliano, Peter | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Enloe, Josiah | 707 Tallwood Lane | | Longview | TX | 75604 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wynn, Noah | 744 3Rd St | | Syracuse | NE | 68446 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dushaj, Anton | 27147 Shoreview Ave | | Euclid | OH | 44132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vasquez, Dominic | 27147 Shoreview Ave 195 | | Euclid | OH | 44132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Murphy, Seth | Kenneth Dr | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Murphy, Stephen | 1815 Robindale St | | Wickliffe | OH | 44092 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fair, Jerry Jr | 5944 Katara Dr | | Galloway | OH | 43119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sacco, Dylan | 1189 Sprucewood Street | | N Canton | OH | 44720 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hrstic, Ante | Southea 24230 Chardon Rd | | Highland Heights | OH | 44143 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gyhra, Anthony | 63885 Hwy 67 | | Auburn | NE | 68305 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hiesberger, Ethan | 4202 Doctor Greves Rd | | Kansas City | MO | 64030 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Skinner, Christophers | 239 Beeler Dr | | Berea | OH | 44017 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Skinner, Mike | 26129 Sprague Rd | | Columbia Station | OH | 44028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Newman, Travis | 382 E Martin St | | East Palestine | OH | 44413 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chagin, Jared | 30849 Shaker Blvd | | Pepper Pike | OH | 44124 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Everist, Cody | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Everist, Connor | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zaragoza, Rodrigo M. | 82 Maple Branch St | | The Woodlands | TX | 77380 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Siegel, Drake | 16405 Framing Ham Cir | | Pflugerville | TX | 78660 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rotzoll, Bernie | 9103 Sanger Dr. | Unit A | Austin | TX | 78748 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Griffin, Kevin Jr. | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vock, Dylan | 5411 S 37Th | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cross, Preston | 415 NE 103Rd St | Apt 13C | Kansas City | MO | 64155 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cross, Marcus | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cross, Jaxson | 8225 N Stoddard Ave. | | Kansas City | MO | 64152 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cross, Troy | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alexander, Mitch | 6803 NW Birch Ln | | Kansas City | MO | 64151 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kaufman, Chris | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Arello, Quinten | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Christian, Austin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cline, Ryan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Spicer, Cole | 312 E Concord Dr | | Plattsburg | MO | 64477 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cross, Beau | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cross, Jace | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rogers, Max | 44 Autumn Path | | Rockmart | GA | 30153 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rogers, Scott | 134 Harlow Circle | | Roswell | GA | 30075 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bradshaw, Matt | 2640 Walton Downs Rd | | Monroe | GA | 30655 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brice, Philip | 4379 Tanners Mill Rd | | Braselton | GA | 30517 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sheppard, Shane | 5011 Willeow Rill Way | | Marietta | GA | 30062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rogers, Mitch | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Jeff | 122 Saint Ann Circle | | Dallas | GA | 30157 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| MERCADO, RICARDO | 446 CONGRESS AVE | | SAN ANTONIO | TX | 78214 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Upshaw, Aaron | 4400 Horizon Hill Blvd Apt 231 | | San Antonio | TX | 78229 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lopez, Daniel | 122 E Dullning | | San Antonio | TX | 78223 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ayala, Jonathan | 3222 Begonia Bend | | San Antonio | TX | 78222 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cobb, Von | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martin, Christen | 9704 Ella Blvd | | Houston | TX | 77038 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mercado, Richard | 1103 S Olive St | | San Antonio | TX | 78210 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Payne, James | 2886 43Rd Ave | | Greeley | CO | 80634 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payne, J.D. | 2886 43Rd Ave | | Greeley | CO | 80634 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Payne, Ashton | N/a | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Laeger, Kacey | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Peterson, Ryan | 65 Lowell Blvd | | Denver | CO | 80210 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Yates, Tony | 3617 Pueblo St | | Evans | CO | 80620 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Clark, Dakota | 411 E. 6Th St | | Julesburg | CO | 80737 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Clune, Justin | 1406 Crocker | | Houston | TX | 77019 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Bredehoeft, Jason | 1107 W Phillip Ave | | Norfolk Nebraska | NE | 68701 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Vock, Tyler | 203 North 22Nd St | | City | NE | 68410 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Arp, Ethan | 1822 N 145 Th St | | Omaha | NE | 68154 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Conner, Stephan | 7307 N 279Th St | | Omaha Nebraska | NE | 68064 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Ayala, Hector | 1119 10Th Avenue | | City | NE | 68410 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Hula, Travis | 1731 SW 22Nd Street | | Lincoln | NE | 68522 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Vock, John | 6364 Q Road | | City | NE | 68410 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Schulte, Kevin | 10424 19Th St | | Greeley | CO | 80634 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Clark, Sean | 522 W. 4Th St | | Julesburg | CO | 80737 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Bernhoser, Sam | 15102 Clifton Blv Apt3 | | Lakewood | OH | 44107 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Brandon, Quintin | 2886 43Rd Ave | | Greeley | CO | 80634 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Bernhoser, Max | 2600 Grantwood Dr | | Parma | OH | 44134 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Gracia, Anthony | 1420 Maddeson Ave | | Lakewood | OH | 44107 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Franz, Greg | 4634 Carlton St | | Pittsburgh | PA | 15201 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Williams, Elliot | 1347 Cenilworth Ave | | Lakewood | OH | 44107 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coleman, Andre | 22 Newconcotr | | Mentor | OH | 44060 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ellis, Logauh | 15840 Mccall Rd | | Garretsville | OH | 44231 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gaskill, Justin | 4318 St Rt 534 | | Southington | OH | 44470 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Swiger, Eric | 215 4Th St. | | West Farmington | OH | 44491 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Swiger, Payden | 215 4Th St | | West Farmington | OH | 44491 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chandler | 1390 OLD STATE RD | | Midlefield | OH | 44062 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Robert, Kirven | 22 New Ancord Rd | | Mentor | OH | 44060 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Coleman, Carl | 17045 Hosmer Rd | | Midlefield | OH | 44062 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Prince, Vernon | 15799 Kenwood Dr | | Midlefield | OH | 44062 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kirven, Josiah | 15769 Grove St Apt D6 | | Midlefield | OH | 44062 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lehman, Samuel | 11257 Thwing Rd | | Chardon | OH | 44024 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| MILLER, JOSEPH | 15799 KENWOOD DR | | Midlefield | OH | 44062 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brown, Scott | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fields, Angie | 108 2Nd Ave | Apt B | Bremen | GA | 30110 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Salinas, Mario Jr | 441 Aurora Creek Ln | | Katy | TX | 77493 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Salinas, Imanol | 23003 Benbury Dr | | Katy | TX | 77450 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Riette, Robert | 3742 Eula Morgan Rd | | Katy | TX | 77493 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hunger, Stratton | 1226 W. Grandparkway S. | 627 | Katy | TX | 77494 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shinn, Ian | 24758 Grand Harbor Dr | | Katy | TX | 77494 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davis, Joseph | 22214 Merrymount Dr | | Katy | TX | 77450 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salinas, Mario Sr | 23003 Benbury Dr | | Katy | TX | 77450 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Aus, Zach | 9711 Manderson Ave | | Omaha | NE | 68134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Coddington, Myles | 4810 N 93Rd St | | Omaha | NE | 68134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Aus, Nicholas | 17006 Hawthron Plaza | | Omaha | NE | 68118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Anderson, John | 5435 N 75Th St | | Omaha | NE | 68134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hill, Jake | 7220 Northridge Dr | | Omaha | NE | 68112 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Worral, Grayson | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Aus, Jim | 5138 West Highway 212 | | Hazel Run | MN | 56241 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Gary | 4010 Patricia Dr | | Urbandale | IA | 50322 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Allen, Glenn | 9624 Taylor | | Omaha | NE | 68134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Toft, David | 4330 S 46Th St | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Theison, Brady | 10680 Highway 127 | | Mondamin | IA | 51557 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chaney, Keon | 2537 N Minapolis | | Park City | KS | 67219 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Young, Raliek | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carrol, Elwyn | 5295 Cortland Dr | | Davenport | FL | 33837 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Franklin, Caleb | 647 Fountain Lake Road | | Columbia | SC | 29209 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Marshall | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Birk, Marcellus | 6535 St Mark Way | | Fairburn | GA | 30213 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Terry, Chase | 28 Settlers Mill Run | | Hiram | GA | 30141 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Austin, Michael | 7583 Nebo Rd | | Hiram | GA | 30141 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Coleman, Eric | 6640 Oak Farm Dr. Se | | Acworth | GA | 30101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Aten, Seth | 165 Resivour Drive | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brown, Charles | 25 Pointe Place | | Dawsonville | GA | 30534 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bynum, Lawrence, | 5028 Winding Hills Ln. | | Woodstock | GA | 30189 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Rufus | 102 Norman Cir | | Bedford | OH | 44146 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Harper, William | 1878 Farmington RD | | East Cleveland | OH | 44112 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lewis, Khadi | 1750 Wilcox AVE | | Las Angles | CA | 90028 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Whitelow, Tranelle | 3858 Summit Park Rd | | Cleveland Hts | OH | 44121 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Porter, Dorian | 16913 Grovewood Ave | | Cleveland | OH | 44110 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, John | 6835 Richmond RD | TRLR63 | SOLON | OH | 44139 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Martin, Deandre | 2801 E 119TH ST | APT 2 | Cleveland | OH | 44120 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sherlock, Joshua | 16146 Paulding Blvd | | Brookpark | OH | 44142 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mcclellan, Marlo | 4409 W 173Rd St | | Cleveland | OH | 44135 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sherlock, Chance | 16146 Pauling Blvd | | Brookpark | OH | 44142 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tracey, Cumming | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Toland, Larry | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Robinson, Micheal | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Robinson, Melvin | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bennett, Idris | 701 Mount Zion | | Atlanta | GA | 30297 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Suszynski, Joe | 7000 Traymore Ct | | Mentor | OH | 44060 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mason, Jhordan | 815 Black Locust Dr | Black Locust Dr | Pflugerville | TX | 78660 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Manago, Stephen | 6101 Devonshire Cv | | Austin | TX | 78723 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, DeAnthony | 9010 Markville Dr | 409 | Dallas | TX | 75243 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Malveaux, KeAndre | 18315 Wisp Willow Way | | Porter | TX | 77365 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Green, Desmond | 1220 S Honeysuckle | | ODESSA | TX | 79761 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wiley, James | 1702 N Dallas | | Midland | TX | 79701 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Avalos, Erik | 30105 Leonard Rd Apt 327 | | Bryan | TX | 77803 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rollie, Curtis | 4500 Mercedes Dr | | MIDLAND | TX | 79703 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wiley, Jovi | 2613 Rosedale St #2 | | Houston | TX | 77004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wilson, Cody | 14 Lake Rd Ne | | Lancaster | OH | 43130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Newell, James | 4990 Alder Rd Ne | | Thornville | OH | 43076 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wilson, Jeff | 230 School St | | Bremen | OH | 43107 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Conrad, Caleb | 315 Fort St | | Bremen | OH | 43107 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Longstreth, Colton | 202 E Main St | | Somerset | OH | 43783 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wilson, Dustin | 7703 Richland Rd Ne | | Rushville | OH | 43150 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnston, Dustin | 1195 Muirwood Drive | | Lancaster | OH | 43130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Covert, Austin | 3689 Hatter Rd Nw | | Lancaster | OH | 43130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sullivan, Tommy | 7500 Pine Cone Dr | | Parma | OH | 44134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Karaffa, Jim | 7639 Koch Dr | | Parma | OH | 44134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lynagh, John | 179 Larimar | | Willowick | OH | 44095 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kovach, Nick | 6192 Mentor Park Blvd | | Mentor | OH | 44060 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sullivan, Ricky | 4553 Berry Hill | | Stow | OH | 44224 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lynagh, AJ | 7033 Shaner Dr | | Cleveland | OH | 44113 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lynagh, Chris | 27447 Dunford Av | | Westlake | OH | 44145 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Karaffa, Mike | 7639 Koch Dr | | Parma | OH | 44134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Baker, Evander | 667 Millstone Dr | | JONESBORO | GA | 30238 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Michael SR | 6265 Landrover Circle | | Morrow | GA | 30260 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Arias, Alex | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Owens, Ian | 1616 Aberdeen Ave. NE | | Renton | WA | 98056 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Roman | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ring, Noah | 1301 Mulberry St | | Dakota City | NE | 68731 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Derochie, Luke | 26886 Birch St | | Hinton | IA | 51024 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ring, Caleb | 1301 Mulberry Street | | Dakota City | NE | 68731 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ruiz, Jesus | 2701 32Nd Ave | | Fargo | ND | 58103 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ring, Mikey | 1505 Whitcher Avenue | | Sioux City | IA | 51109 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Swartz, Charles | 10102 Falcon Ridge Dr | | Austin | TX | 78704 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Daub, Trevor | 5122 N 181St Street | | Elkhorn | NE | 68022 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Korene, Seamus | 23209 Agee Cir | | Waterloo | NE | 68069 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Crowe, Michael | 11306 Birch Plz | Apt 9 | Omaha | NE | 68164 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Korene, Connor | 3311 N 203Rd St | #5 | Elkhorn | NE | 68022 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Adkins, Derek | 2708 N 130Th St | | Omaha | NE | 68164 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Daub, Taiden | 5122 N 181St St | | Elkhorn | NE | 68022 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grzesiak, Richard | 11648 Roley Drive | | Omaha | NE | 68164 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Korene, Ryan | 23209 Agee Cir | | Waterloo | NE | 68069 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Heiman, Jack | 4732 Parker St | | Omaha | NE | 68104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barajas, Joel | 11452 Bauman Ave | | Omaha | NE | 68164 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bisby, Calvin | 14754 Ellison Ave | | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lamb, Dillon | 58679 871 Rd | | Allen | NE | 68710 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ruffcorn, Jacob | 22033 305 St | | Blencoe | IA | 51523 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lamb, Shawn | 1301 2Nd St | | Onawa | IA | 51040 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lamb, Austin | 233 Willow St | | Castana | IA | 51010 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Batcheler, Brayden | 223 NE St | | Castana | IA | 51010 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brendt, Eli | 264 S 3Rd St | | Castana | IA | 51010 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lair, Josh | 34519 Aztec Rd | | Motley | MN | 56466 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Algood, Nathaniel | 4605 E 33Rd St | | SIOUX FALLS | SD | 57110 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schuenaman, Jake | 17603 Archdale Ave | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schuenaman, Nick | 2660 Trafalgar Sq | | Willoughby | OH | 44094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schuenaman, Thomas | 2660 Trafalgar Sq | | Willoughby | OH | 44094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ellenbecker, Dan | 527 N 5Th St | | Montevideo | MN | 56265 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Evans, Eli | 5625 W Blue Stem St | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Durrin, Sid | 921 E 9Th St | | Winner | SD | 57580 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schuenaman, Robert | 2660 Trafalgar Sq | | Willoughby | OH | 44094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Triebwasser, Logan | 21450 461St Ave | | Volga | SD | 57071 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wynia, Justin | 310 N Lincoln St | | Canton | SD | 57013 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Urbancic, John | 12264 Bean Rd | | Chardon | OH | 44024 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wermedal, Doug | 505 Lincoln Lane | | Volga | SD | 57071 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brandenburg, Bill | 6608 W Cheyenne Dr | | Sioux Falls | SD | 57106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wermedal, Drew | 2005 20Th St S | Apt 1 | Brookings | SD | 57006 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| DAlesio, Michael | 26710 Village Ln | Unit 21 | Olmsted Falls | OH | 44138 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Lee 3 | 6405 Rex Lane | | Alpharetta | GA | 30005 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lambert, Tajh | 440 Waterboy Rd | | Fairburn | GA | 30213 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Lee Jr | 541 Hamlin Drive | | Hampton | GA | 30228 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lambert, Dorian | 440 Waterboy Road | | Fairburn | GA | 30213 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Oden, Alex | 3360 Galleon Drive | | Alpharetta | GA | 30004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Kenny | 2611 Mccurdy Trail | | Charolette | NC | 28269 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Kenneth | 13831 Panhandle Rd | | Hampton | GA | 30228 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lambert, Charles | 440 Waterboy Road | | Fairburn | GA | 30213 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| DAlesio, Joseph | 21803 Fairfield Pl | | Strongsville | OH | 44149 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McBride, Shawn | 140 Worthing Ln | | Fairburn | GA | 30213 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shan, Garrett | 13979 Sunfish Bend | | Alpharetta | GA | 30004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lowe, Cleveland | 12720 Brant Rock Dr | Apt 216 | Houston | TX | 77082 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cox, David | 165 Broken Dr | | Mountain Home | TX | 78058 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, Brandon | 12720 Brant Rock Dr | Apt 216 | Houston | TX | 77082 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pradia, Chaleb | 4406 Dalmation Dr | | Houston | TX | 77045 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| White, Doyce | 11371 Walter Rd | | Houston | TX | 77067 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garcia, Erric | 16022 Crested Green Dr | | Houston | TX | 77082 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jimison, Michael | 4023 Oak View Court | | Alpharetta | GA | 30005 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smolinski, Nick | 13630 Z St | | Omaha | NE | 68137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chase, Scott | 210 Birch St | | Wayne | NE | 68787 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Woodward, Luke | 1107 W 7Th St | | Wayne | NE | 68787 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Diedker, Drew | 303 E 2Nd St | | Dixion | NE | 68732 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bock, Michael | 87160 586 Avenue | | Allen | NE | 68710 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nelson, Tate | 1030 Grainland Rd | | Wayne | NE | 68787 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sperry, Kyle | 1017 W 1St Ave | | Weayne | NE | 68287 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Monroe, Dajon | 26373 Redfox Trail | | Bedford | OH | 44146 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clark, Anthony | 12655 Crossroad Park Dr | | Houston | TX | 77065 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clark, Derrick | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clark, Jamal | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clark, Terrance | 14340 Gila Crossing | | San Antonio | TX | 78253 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Horace, Joseph | 7673 Hollowpoint Dr | | Fort Worth | TX | 76123 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jackson, Bezaley | 2401 Belvedere Blvd | | Tyler | TX | 75702 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| White, Marcus | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hobley, Reginald | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bolden, Delwin | 16610 Brookridge Ln | | Houston | TX | 77053 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Easley, Craig | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lands, Mikell | 2134 E Cherokee Drive | | Woodstock | GA | 30188 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mushro, Logan | 1272 Brownstone Drive | | Marietta | GA | 30008 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schortle, Taylor | 6735 Ashbrooke Dr. | | Douglasville | GA | 30135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tolbert, Tyler | 1272 Brownstone Dr | | Marietta | GA | 30008 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kagawa, Shaun | 2938 Mocking Bird Circle | | Duluth | GA | 30096 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Siralef, Bijan | 3505 W Sam Houston PKY S | 6312 | Houston | TX | 77042 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bradford, Brandon | 6735 Asgebrooke Dr | | Douglasville | GA | 30135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Walker, Jacob | 16500 Trevin Cv | | Manor | TX | 78653 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Andrews, Sean | 3311 Autumn Bridge Ln | | Houston | TX | 77084 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wright, Russell | 145241 Main | | Katy | TX | 77450 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Louk, Kyle | 8897 Peck Rd | | Ravenna | OH | 44266 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Trexler, Blake | 181 Halck Ave | | Akron | OH | 44312 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tarer, Alec | 119Hillmen Rd | | Akron | OH | 44312 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Roberts, Johnny | 128 Norwich Ave | | Mogadore Rd | OH | 44260 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hudson, Payten | 1667Portag eline Rd | | Akron | OH | 44312 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cooper, Jeff | 2060 Liberty Rd | | Stow | OH | 44224 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Berish, David | 825 Frost Rd Apt 102 | | Streetsboro | OH | 44241 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Louk, Adam | 529 SIBER | AVE | Akron | OH | 44312 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Ragsdale, David | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Garza, Daniel | 6031 Ollia Cir | | Pasadena | TX | 77505 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Garcia, Luis Daniel | 18000 Little York Rd | | Houston | TX | 77093 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Garcia, Jorge | 404 Charles Dr S | | Mission | TX | 78572 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Lopez, Jorge | 8747 Burford Ln | | Houston | TX | 77088 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Garcia, Victor | 2212 North I St | | Mcallen | TX | 78501 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Castilla, Abraham | 4016 N. Texas Blvd. | | Weslaco | TX | 78596 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Cortina, Edgar | 1010 Comanche St. | | Mission | TX | 78572 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Mendez, Francisco | 4483 County Rd 170 | | Alice | TX | 78332 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Sanchez, Thomas | 8031 Tornillo | | Palmhurst | TX | 78574 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Gonzalez, Aaron | 3511 Hailley Dr | | Palmhurst | TX | 78574 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Garcia, Jose Luis | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Schrader, Cody | 201 Shillaelagah Blvd | Apt 1 | Papillion | NE | 68046 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Ellenwood, Gavin | 11321 S212Th St | | Omaha | NE | 68028 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Schrader, Josh | 1301 Lincoln Mall | | Lincoln | NE | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Blitch, Hunter | 14316 Trigaron Dr | | Bellevue | NE | 68123 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Schwartz, Colin | 15454 Ruggel St Apt B308 | | Omaha | NE | 68116 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Burkink, Myles | 55327 Rodeo Rd | | Norfolk | NE | 68701 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Steiger, Caden | 1108 MIddleton Avenue | | Lincoln | NE | 68521 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Mclaughlin, Dylan (8) | 1213 N 18Th St | | Norfolk | NE | 68701 | | | | 0 | | | Customer | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mclaughlin, Ethan (5) | 1213 N 18Th St 1208 | | Norfolk | NE | 68701 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Schrader, Steve | Kansas St | | Norfolk | NE | 68701 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Mclaughlin, Dustin | 1213 N A8Th St 405 | | Norfolk | NE | 68701 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Brogren, Dylan | Whitten St | | Winside | NE | 68790 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Steiger, Landon | 1108 Middleton Avenue | | Lincoln | NE | 68521 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Guerrero, Philip | 2702O Topaz Cove Ln | | Rosharon | TX | 77583 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Landry, Matthew | 5917 Hopkins | | Aubrey | TX | 76227 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Bailey, Edward | 16755 West Lake Houston Pkwy | 912 | Houston | TX | 77044 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Landry, Thomas | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Cabar, Donna | 12758 Royal West Dr | | Conroe | TX | 77303 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Sech, Walter | 1161 Woodbrook Cir W Apt D | | Columbus | OH | 43223 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Barnett, Jason | 201 Schellinger St | | DELAWARE | OH | 43015 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Clark, Matt | 3730 Old Flowery Branch | | Oakwood | GA | 30566 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Velatini, Nicholas | 755 Allen Wake Lane | | Suwanee | GA | 30024 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Salom, Amin | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Mekonnen, Mussey | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Zike, Shawn | 5161 Old Stilsboro Rd | | Acworth | GA | 30101 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Clark, Jason | 357 Brookland Dr | | Dallas | GA | 30132 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Sech, Darren | 2460 JACKSON PIKE | | Columbus | OH | 43223 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foster, Gannon | 174 Calahan Rd | | Columbus | OH | 43207 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Johnson, Rick | 324 East 15Th | | Mitchell | SD | 57301 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Street, Kyle | 624 Hilltop Terrace | | Tallmadge | OH | 44278 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Donaldson, Eric | 1657 Maple Grove CT | | Streetsboro | OH | 44241 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Moore, Greg | 3654 Canterbury Rd | | Westlake | OH | 44145 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Mueller, Patrick | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Pacholski, Tyler | 5935 Bridle Ct | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Rubic, Andy | 10792 Taylor May RD | | CHAGRIN | OH | 44023 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Pacholski, Tony | 5935 Bridle Ct | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Street, Kevin | 3190 Sweetwater Dr | | Brecksville | OH | 44141 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Dillion, Hunter | 1700 Northwoods Dr | | Lincoln | NE | 68505 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Carter, Conner | 5709 Van Dorn St | | Lincoln | NE | 68506 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Dillon, Lane | 5801 Lillibridge St | Apt13 | Lincoln | NE | 68506 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hinz, Jose | 5732 Cleveland Ave | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Daniels, Bradley | 7069 West 100 | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Estrada, Danny | 1132 Stauffer Ave | | St. James | MN | 56081 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Estrada, Rudy | 1132 Stauffer Ave | | St. James | MN | 56081 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Barbosa, B | 815 7Th St S | | St. James | MN | 56081 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Richards, Dennis | 502 1St N St | | New Ulm | MN | 56073 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| White, Nathan | 519 17TH ST | | Windom | MN | 56101 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Flores, Armando | 303 State St | | Mankato | MN | 56001 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Flores, Rigoberto | 303 State St | | Mankato | MN | 56001 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McGuire, David | 388 Stockwood Dr. | | Woodstock | GA | 30188 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ogletree, Quentavious | 538 Fieldwood Dr. Nw | | Adairsville | GA | 30103 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thaxton, Samuel | 747 Hwy 36 East | | Barnesville | GA | 30204 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jones, Chris | 12017 Turner Rd. | | Hampton | GA | 30228 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Robinson, Mahlon | 429 Forsyth St. | | Barnesville | GA | 30204 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burroghs, Donnie | 7882 Drum Street | | Ft Riley | KS | 66442 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cole, Alondric | 194 Norrisrd | | Milner | GA | 30257 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Michael | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McKoon, Bill | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gray, Andre | 1999 Kimberly Village LN | APT E | Marietta | GA | 30067 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Kyle | 113 Boise Drive | | Syracuse | NY | 13210 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hunt, LaShon | 234 Hall Avenue | | Syracuse | NY | 13205 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Combs, Mikel | 109 Weaverdale Lane | | Minoa | NY | 13116 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jackson, Remese | 1999 Kimberly Village LN | APT E | Marietta | GA | 30067 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Baxton, Duane Jr | 121 Luther Ave 1St Floor | | Liverpool | NY | 13088 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burnside, Ethan | 11314 Edwin Cir | | Papillion | NE | 68046 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wills, Joe | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Willis, Joshua | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brandon, Justin | 9707 Harpeers Lane | Apt253 | Chicago | IL | 60613 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sabatka, James | 7621 Dancy DR | | Indianapolis | IN | 46239 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rausch, Ethan | 4406 Ten Trees Ln. | | Charolette | NC | 28269 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kopp, Nate | 2636 W 27th | | Denver | CO | 80211 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beier, Anthony | 4288 County Road 231 | | Clyde | OH | 43410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brandon, Joshua | 880 E Euless Blvd | 1211 Euless | TX | 76040 | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Brendan | 25978 | | Olmsted Falls | OH | 44138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Jacob | 1055 Old River Rd Apt 807 | | Cleveland | OH | 44113 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Winkle, Cameron | 8799 Fortest View Dr | | Olmsted Falls | OH | 44138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Branson, Savien | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Asadorian, Adam | 2222 Detprit Ave | | Cleveland | OH | 44113 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bolin, Billy | 204 Millford Rd | | Roanoke | TX | 76262 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rivera, John | 1120 9Th St | | Argyle | TX | 76226 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Matheus, Nico | 8707 Southwestern Blvd | | Dallas | TX | 75206 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Taylor, Walter | 626 E Kilbourn Ave | 1304 Milwaukee | WI | 53202 | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Watts, Kaleb | 230 Cobblestone Way | | McDonough | GA | 30252 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bambarger, Holt | 202 Hidden Creek Pointe | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lefferdo, Nick | 144 Brookwood Dr | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Romao, Bobby | 17 Turtle Rock Ct. Sw | | Cartersville | GA | 30120 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gunther, John | 265 Dimaond Valley Pass | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ciorba, Anthony | 43 Towne Villas | | Big Canoe | GA | 30143 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brolliarsingh, Cade | 8727 Fredericksburg | 1407 | San Antonio | TX | 78240 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Knox, Ben | 6530 Sabine Pass | | San Antonio | TX | 78242 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Manesh, Ali | 7807 Caston Park Dr | | San Antonio | TX | 78249 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Kitzman, Dylan | 2800 Fletcher Ave | | Lincoln | NE | 68504 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Murray, Justin | 20005 South Stable Drive | | Eagle | NE | 68347 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Logan, Cameron | 1311 Thunderbird Blvd | | Lincoln | NE | 68512 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Svoboda, Mike | 4035 Holly Rd | | Lincoln | NE | 68502 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Murray, Tj | 3817 South 57Th | | Lincoln | NE | 68506 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bedevelsky, Sean | 563 S Grant St | | Columbus | OH | 43206 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bedevelsky, Ryan | 860 Amherst Ln | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Frognowski, Dan | 6395 Fox Canal Hill Dr | | Winchester | OH | 43110 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Shurtleff, Steve | 5679 Innisbrook Ct | | Westerville | OH | 43082 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Anderson, Paul | 3771 Rushmore Dr | | Columbus | OH | 43220 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bedevelsky, Doug | 4395 Feildstone Ct | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Neason, Dante | 3024 Hidden Forest Court | #4212 | Marietta | GA | 30066 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Talburt, Taryk | 12128 Levelson Lane | | Omaha | NE | 68028 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Barnes, Rhett | 602 N Park Dr | | Omaha | NE | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacobsen, Andrew | 550 S Johnson Rd | 830 | Fremont | NE | 68025 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garcia, Frank Sr | 1175 Amspoker Ave | | Fort Worth | TX | 76115 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garcia, Eli Jr. | 1175 Amspoker Ave | | Fort Worth | TX | 76115 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rickett, Alex | 8777 Hwy 12 | | Ponca | NE | 68770 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rickett, Dillon | P.O Box 181 | | Ponca | NE | 68770 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hamar, Brandon | 1408 Knox Blvd | | Willis | NE | 68743 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stark, James | 23 N Pine St | | Vermillion | SD | 57069 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bauman, Brandon | 802 W 3Rd St | | Sioux City | IA | 51104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Walsh, Michael | 87964 Spur 26 E | | Ponca | NE | 68770 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hamar, Blake | 1323 Moody Road | | Willis | NE | 68743 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Millikan, Jacobe | 812 6Th St | | HUDSON | SD | 57034 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Finnegan, Bryce | 402 S. Norbeck Street | | Vermillion | SD | 57069 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Finnegan, Anthony | 121 E Rock St | Ponca Ne PO 32 | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carlson, Aaron | 513 Est 4Th St. Ap B | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Comeaux, Michael | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Swafford, Ricky | 15127 Moonlight Mist Dr | | Humble | TX | 77346 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Richardson, Ivan | 213 Pennsylvannia | | Houston | TX | 77029 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pratt, David | 11738 Silent Elm St | | Houston | TX | 77044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dixon, Elray | 12615 Northwood Colony Trl | | Houston | TX | 77044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tolson, Chris | 15302 Iris Crossing Ln | | Houston | TX | 77049 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Evans, Clarence | 12219 Ghita Ln | | Houston | TX | 77044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harper, James | 5870 Southtown St | | Houston | TX | 77033 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McCauley, John | 7111 Sunrise Hill | | Richmond | TX | 77469 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fields, Jervall | 23130 Pennsgrove Rd | | Spring | TX | 77373 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sterens, Marcus | 12331 Carola Forest Dr | | Houston | TX | 77044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Howard, Ricky | 15127 Moonlight Mist Drive | | Humble | TX | 77346 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Frazier, Tony | 2886 43Rd Ave | | Greeley | CO | 80634 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Payne, Jim | 437 Clover Cir. | | Hayden | CO | 81639 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tierney, Jonathan | 352 Cherokee Ave SE | | Atlanta | GA | 30312 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Profitt, Nick | 660 Ralph McGill Blvd NE 3203 | | Atlanta | GA | 30312 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lund, Eric | 1545 May Ave SE | | Atlanta | GA | 30316 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Desai, Sidhant | 473 Stagecoach Bend | | Smyrna | GA | 30080 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Newton, Jim | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wayne, David | 380 Royal Birkdele Court | | Duluth | GA | 30097 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Frost, George | 4638 Simpson Mill Lane | | Duluth | GA | 30096 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Back, Sherwin | 808 W Salem Ave | | Indianola | IA | 50125 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rainforth, Monte | 49563 870 Rd | | Oneill | NE | 68763 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bezdicek, John | 5712 South Jordan Circle | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bezdicek, Matthew | 5930 Norwood Lane N | | Plymouth | MN | 55442 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zigan, Jack | 7100 Boyd Ave | | Eden Prairie | MN | 55346 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Connor | 1129 6Th Avenue SE | | Rochester | MN | 55904 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kuhn, Nathan | 828 Trotters Ridge | | Eagan | MN | 55123 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harriger, George | 5712 S Jordon Circle | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gossett, Joseph | 1255 South Main Street | | Big Canoe | GA | 30143 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harriger, Kelly | 5712 S Jordan Cir | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harriger, Jon | 105 E 3Rd Ave | | LENNOX | SD | 57039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Funk, Logan | 32842 Overton Rd | | Melrose | MN | 56352 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lofton, Derrick | 1111 Victorian Blvd | | Forsyth | GA | 30129 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Webb, Kobie | 445 Ingram Rd | | Carrollton | GA | 30117 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Loftin, Corey | 2251 South Highway 16 | | Carrolton | GA | 30116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McInvale, Andrew | 1201 Bridle Walk | | Bremen | GA | 30110 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weyand, Jonah | 435 Blue River Lodge Dr. | | Crete | NE | 68333 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goldberg, Max | 2666 Bent Hickory Drive SE | | Smyrna | GA | 30082 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goldberg, Larry | 4148 Bellflower Ct | | Roswell | GA | 30075 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| LHoste, Luke | 53 Bethel Road | | Atlanta | GA | 30363 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kennedy, Patrick | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carter, Patrick | 3351 Golf Club Lane | | Nashville | TN | 37215 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ryan, Hayes | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moran, Will | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alba, Jake | 2959 Lexington Trace Dr Se | | Smyrna | GA | 30080 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kuchta, Joseph | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| George, Owen | 594 S Fairfield Ave | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Larson, Patrick | 1414 Shore District Dr | | Elmhurst | IL | 60126 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vrazel, Mason | | | Austin | TX | 78741 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| LHoste, Scott | 906 Wencel Ave | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Roach, Austin | 111 Mill St N | | New Prague | MN | 56071 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Roach, Travis | 4905 Broadmoor St Apt 91 | | Waterville | MN | 56096 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wilkey, Mitchell | 7404 Wispy Willow Ln | | Overland Park | KS | 66202 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Aguilar, Kenneth | | | Aubrey | TX | 76227 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Parker, Elisha III | 4001 13Street | | Port Arthur | TX | 77642 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Parker, Antoine | 1900 Airport Commerce Dr | 1338 | Austin | TX | 78741 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Collins, Brandon | 137 N Austin St | | SAN BENITO | | 78586 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Russeau, Warren | | | Irving | TX | 75063 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lewis, Lawrence II | 4440 Gulfway Dr | | Pt Arthur | TX | 77642 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Parker, Elisha Jr. | 14176 Ridgewood Street | | Tyler | TX | 75709 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lewis, Paull II | 1600 Hwy 173 N | | Devine | TX | 78016 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Saunders, William | 45 Teramont Ct | | Dallas | GA | 30132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hullihen, Scott | 1922 Addington Ct NW | | Acworth | GA | 30101 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Westgate, Carey | 4746 Knollwood Dr. Nw | | Acworth | GA | 30101 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Foley, Myles | 2993 Tallowood Dr | | Marietta | GA | 30064 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schwan, Dale | | | | | | | | | | | | | | | | | |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stark, Russ | 5415 Jamestowne Dr | | Powder Spring | GA | 30127 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Vernoia, David | 3255 Dabbs Bridge Rd | | Dallas | GA | 30132 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Hullihen, Steve | 139 Treechop Dr Nw | | Marietta | GA | 30064 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Greer, Avery | 3951 Garden Circle | | Acworth | GA | 30101 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Firestine, Blair | 4797 Cemetery Road | | Acworth | GA | 30101 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Firestine, Chandler | 2551 Ridgecrest Dr. | | Kennesaw | GA | 30152 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Cox, Clinton | 2074 Lake Shore Overllok Dr | | Kennesaw | GA | 30152 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Willingham, Garrett | 1617 Marsanne Terrist | | Kennesaw | GA | 30152 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Leaseman, Michael | 1860 Chardin Way | | Marietta | GA | 30062 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Iszler, Cameron | 5936 Brookdale Lane | | Mableton | GA | 30126 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Kostensky, Bradley | | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Firestine, Scott | 4031 Summit Cir | | Acworth | GA | 30101 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Kostensky, Robert | 132 Cole St NE | | Marietta | GA | 30060 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Smith, Jesse | 304 Apple Valley Ct | | Woodstock | GA | 30188 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Glasoe, Bryce | 342 Weatherstone Pl | | Woodstock | GA | 30188 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| ODonell, Brooke | 1503 Willow Bnd | | Woodstock | GA | 30188 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Ingram, Tyler | 7229 Ames Cir | | Omaha | NE | 68134 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Stanzel, Nathan | 5412 N 20Th St | | Elkhorn | NE | 68022 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Stanzel, Ryan | 5370 N 112Th St | | Lincoln | NE | 68527 | | | | | 0 | | | Customer | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stanzel, Nick | 400 West Valley St | | Omaha | NE | 68064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dubisar, Dylan | 1721 S 181St St | | Omaha | NE | 68130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Andrew | 5411 N 205Th Street | | Elkhorn | NE | 68022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Milburn, Trevor | 10476 Lawndale St | | Omaha | NE | 68134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Abboud, Michael | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| SIBLEY, SHANE | 131 BROOKHAVEN | | Villarica | GA | 30180 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| CRADDOCK, STEPHEN | 5856 Brookstone Walk | | Acworth | GA | 30101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| EPPS, DEMAR | 483 Mcdonough Rd | | Fayetteville | GA | 30214 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| FOWLER, DREW | 1150 Livingston Trail | | Borgart | GA | 30622 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| SIBLEY, TOMMY JR | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Epps, Delton | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| FULTON, AUSTIN | 2636 Neighborhood Walk | | Villarica | GA | 30180 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| MORISSEOU, JOHN | 77 Stonedell Dr | | Dallas | GA | 30157 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| EPPS, MICHAEL | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| SIBLEY, TOM SR | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| DAVIS, DARIAN | 804 Broad St | | Lagrange | GA | 30240 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lester, Christopher | 5375 Whitney Ct | | Stone Mtn | GA | 30088 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| James, Edris | 1972 Willa Dr | | Decatur | GA | 30032 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lester, Nick | 2649 Northview Ave | | Decatur | GA | 30032 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lester, CJ | 5375 Whitney Ct | | Stone Mtn | GA | 30088 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| James, Edward | 1972 Willa Dr | | Decatur | GA | 30032 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blackstone, Bryson | 5375 Whitney Ct 6 | | Stone Mtn | GA | 30088 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vignero, Ryan | 4343 Richmnd Ave | | Newton Falls | OH | 44444 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gibson, Nick | 3677 Lyntz Rd | | Warren | OH | 44481 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nicholson, Zayne | 3023 Lyntz Rd | | Warren | OH | 44481 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stevens, Denzels | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roberts, Ronald | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vignero, James | 4343 Richmond Ave | | Newton Falls | OH | 44444 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kimbrough, Jacob | 4361 Holstein Dr | | Cleveland | TX | 77328 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Trantham, Tyler | 245 County Rd 330 | | Cleveland | TX | 77327 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gupten, Michael | 5633 Guiinevere Lane | | Milton | FL | 32583 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mills, Joseph | 4359 Holstein Drive | | Cleveland | TX | 77328 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Holmes, Aaron | 215 Pine Bend Court | | Cleveland | TX | 77327 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Holt, Darrin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kazadi, David | 1460 Distribution Dr | | Suwanee | GA | 30024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Young, Chris | 1220 Oak Arbor Ave | | Lawrenceville | GA | 30044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peterson, Zane | 48 Old San Antonio Rd | | Boerne | TX | 78006 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ewing, Teddy | 6101 Towne Lake Heights | | Woodstock | GA | 30189 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzalez, Domingo | 7407 Hana Dr | | BRONSVILLE | TX | 78520 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hunter, Justin | 347 Arboleda Ln | | BROWNSVILLE | TX | 78521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moreno, Arturo | 19260 E Cantu Rd | | Santa Rosa | TX | 78593 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bass, Dominic | 10401 College Blv Apt. | | Overland Park | KS | 66223 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bansil, Arel | 14067 South Mullen St | | Olathe | KS | 66062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Eastep, Cody | 5537 Roe Blvd | | Roeland Park | KS | 66205 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harris, Tyler | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clausen, Robbie | 6423 West 145Th St | | Overland Park | KS | 66223 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sylvester, Kyle | 800 S Elizabeth St | | Independence | MO | 64056 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tolbert, David | 6507 WOODWELL DR | | Union City | GA | 30291 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Berry, Grant | 2570 Forrest Ave Apt 301 | | Kansas City | MO | 64108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kaifes, Sam | 3837 NW Cimarron St | | Lee's Summit | MO | 64064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Konzcal, Michael | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Richardson, William | 330 Red Fox Dr. | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Richardson, Rich | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wetmore, Gregory | 330 Red Fox Dr. | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Derek | 4450 Princeton Terrance | | Atlanta | GA | 30335 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morrow, Derick | 3989 Ambrose Way | | Ellenwood | GA | 30294 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Tederyl | 4450 Princeton Ter | | Decatur | GA | 30035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, DeAntoine | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Horne, Rashaad | 2857 Tupelo St Se | | Atlanta | GA | 30317 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Darruis Jr | 4450 Princeton Terrance | | Decatur | GA | 30035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Darrius Sr. | 1807 Short Street | | New Orleans | LA | 70118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davis, Harry | 3938 English Valley Dr | | Ellenwood | GA | 30294 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Cole | 19260 Fm 1937 | | San Antonio | TX | 78221 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones, David | 19260 FM 1937 Lot 3 | | San Antonio | TX | 78221 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| MartinezWilson, Joshua | 645 Peaceful Lane | #8 | San Antonio | TX | 78264 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| MartinezWilson, Jacob | 5450 Hughes St | | FORT HOOD | TX | 76544 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sullivan, Roderick | 612 Landing Dr | | StockBridge | GA | 30281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sullivan, Dominic | 5012 MINORS CREEK CIR | | Lithonia | GA | 30038 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, William | 3875 Partridge Pl Sw | | Conyers | GA | 30094-4054 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Linden, Charles | 1 Orchard Ln | | Wellington | OH | 44090 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haynes, David | 44530 State Route 18 | | Wellington | OH | 44090 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Howard, Jordan R. | 80 Wynfield Drive | | Covington | GA | 30016 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Howard, Aaron L. | 13 Parish Way | | Pooler | GA | 31322 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Howard, Ahman | 1503 Woodland Circle | | Savannah | GA | 31406 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alexander, Kenneth Jr. | 1406 Cartier Dr | Apt 9 | Tampa | FL | 33612 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Howard, Christopher | 203 Dream Catcher Dr | | Lizella | GA | 31052-3446 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kea, Jibri | 817 E. Henry Str | | Savannah | GA | 31401 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Blijen, Dejan | 7758 Wayfield Circle | | North Charlson | SC | 29418 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Scoville, Colton | 1736 Maxwell Street | | Orangeburg | SC | 29115 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Mathew | 1222 West 5Th St | | Lorain | OH | 44052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Jatavius | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lane, Alexander | 1631 Johnson Court | | Orangeburg | SC | 29115-3759 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kencaid, John | 411 West 38Th St | | Lorain | OH | 44052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Jamari | 5806 Whitney Way | | Rex | GA | 30273 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Richardson, Jalil | 4015 Central Green Lane | 5104 | Charlotte | NC | 28262 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Branham, Jeremy | 150 Sprinvale Dr | | Amherst | OH | 44001 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Branham, Teddy | 2612 Larkmoor St | | Lorain | OH | 44052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bisong, Charlz Jr. | 1460 Distabution Dr | Apt1301 | Suwanee | GA | 30024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Branham, Tim | 2201 W 24Th St | | Lorain | OH | 44053 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wade, Daniel III | 172 Campbellto wn Ave | | Henderson | NV | 89015 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Powell, Michael | 10 Thrkield Ave Se | | Atlanta | GA | 30315 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Howard, Titan A. | 13 Parish Way | | Pooler | GA | 31322 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flynn, Quinton | 723 Folsom Lane # 89 | | Lincoln | NE | 68522 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bouwens, Greg | 1121 N 79Th St | | Lincoln | NE | 68505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rotert, Dylan | 2416 N 189Th | | Elkhorn | NE | 68022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flynn, Ryne | 3415 Granger Prkway | Unit C | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Price, Cameron | 6331 S46Th St | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bouwens, Gabe | 1121 N 79St | | Lincoln | NE | 68505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flynn, Mike | 3415 Grainger | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martinez, Isaiah | 6327 Encanto Ponit Dr | | San Antonio | TX | 78244 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kelley, Robert Adam | 2278 Dresden Green Nw | | Kennesaw | GA | 30144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Borgel, David | 2105 Bethany Way | | Alpharetta | GA | 30004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kirkpatrick, Kirk | 600 Saint Anns Rd NW | | Marietta | GA | 30064 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kelley, Bryan | 227 McPherson Prkway | | Dallas | GA | 30157 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Minter, Tony | 3028 Leesburg Trail | | Woodstock | GA | 30189 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bryant, Howard | 1155 Glenn Wilki Trail | | Ball Ground | GA | 30107 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scott, Austin | 402 Gordon Street | | Bremen | GA | 30110 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Walters, Josh | 2100 Ellison Lakes Dr #431 | | Kennesaw | GA | 30152 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scott, Easton | See 4490321 | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burnside, Jacob | 194 Estrella Xing | | Georgetown | TX | 78628 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burnside, Reid | 194 Estrella Crossing | | Georgetown | TX | 78628 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Privitt, Nate | 2996 CR 303 | | Jarrell | TX | 76537 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stringfellow, Isaac | 605 Oak Btanch Drive | | Georgetown | TX | 78633 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shiramizu, Jonah | 209 Westbury Lan | | Georgetown | TX | 78633 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lubrano, George | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Westelman, Matt | 4009 Rawlins St | | Dallas | TX | 75219 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garcia, Marco | 4414 Sierra | | SAN ANTONIO | TX | 78214 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wagner, Gregory | 401 Downsby Ln | Apt 117 | Woodstock | GA | 30189 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vasquez, Juan | 14327 Cedar Pine Ct | | Houston | TX | 77068 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vasquez, Felipe Jr | 5709 19Th St | | LUBBOCK | TX | 79424 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morales, Andres | 13635 Alon Ln | | Houston | TX | 77014 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morales, Julian | 29930 Cherry Sage Ln | | Brookshire | TX | 77423 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Valencia, Libardo | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Grady, Austin | 18131 Cinnamon St | | Omaha | NE | 68135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tessmer, Joseph | 5615 Severn Grove DR | | Durham | NC | 27703 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fackler, Seth | 5715 Habersham Way | | ALEXANDRIA | VA | 22310 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Olson, Cub (Caleb) | 624 N Cascade Ave | Apt 43 | Colorado Springs | CO | 80903 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Justus, Nathan | 641 NW 28Th St | | Corvallis | OR | 97330 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Grady, Pat | 21014 X Street | | Elkhorn | NE | 68022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shaffer, Cas | 1711 South Adams St | | Tacoma | WA | 98405 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peterson, Cardale | 307 Marry Ellen Dr | | Longview | TX | 75605 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kelly, John Jr. | 13254 Gurtrude St | | Omaha | NE | 68137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stepic, Donald | 146 Kimrose Lane | | Broadview Hts | OH | 44147 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Tyler | 110 Mckinley Pl | | Ontario | OH | 44875 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rothchild, Nate | 124 Cedar Creek St | | DELAWARE | OH | 43015 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hufford, Jack | 12 Mayfair Rd | | MANSFIELD | OH | 44904 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Prediere, Adam | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Josh | 677 First Ave Apt D | | Bridgeville | WV | 15017 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Coreno, Austin | 146 Kimrose Lane | | Broadview Hts | OH | 44147 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Albitz, Christian | 609 Capital Mall | | Sacramento | CA | 95814 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stepic, Carl | 5207 Biddulph Ave | | Cleveland | OH | 44144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stumbo, Rodney | 108 Mckinley Pl | | Ontario | OH | 44875 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Jeff | 307 Witherspoon St | | Beckley | WV | 25801 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Foss, Remington | 1235 Plamer Drive | | Winder | GA | 30680 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cheek, Larry | 536 Harris Drive | | CANNON | GA | 30520 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mckelvy, David | 811 Overlook Trail | | Monroe | GA | 30655 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alberton, Albert | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, David | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Griggs, Keitric | 6102 Linwood Ave. | | Cleveland | OH | 44103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hestor, Morris | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cheek, Matthew | 136 St | | Live Oak, Fl | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McCoy, Michael | 448 Walson Rd | | Winder | GA | 30680 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Parr, Garrett | 2155 Jones Phillips Rd | | Dacula | GA | 30019 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Meza, Fernando | 13521 Mason Canyon Ln | | Pearland | TX | 77584 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baldwin, Elijah | 6423 Ladera Dr | | Houston | TX | 77083 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Breaux, Dudley | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Janis, Brandon | 4364 Old Hwy Rd | | Inez | TX | 77968 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boutte, Chayce | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mays, Cartier | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hobbs, Brayden | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Janis, Garrett | 212 Hubalek Rd | | Inez | TX | 77968 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Janis, Aidan | 212 Hubalek Rd | | Inez | TX | 77968 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Yeary, Joseph | 236 Huron Street | | Victoria | TX | 77905 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Loughman, Chase | 1073 Fm 3085 | | Victoria | TX | 77905 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Depine, Randall | 1239 Boehm Rd | | Victoria | TX | 77905 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hargrove, Ross | 310 Ditto Ave  Unit A | | Arlington | TX | 76010 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hargrove, Garrett | 1000 Mallard Way | | Burleson | TX | 76028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kingwell, Jack | 2940 Woodcroft Cr | | Carrollton | TX | 75006 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Crohan, Nic | 3853 Irby Dr | | Denton | TX | 76210 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hudson, Don | 1000 Mallard Way | | Flower Mound | TX | 75028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rogers, Andrew | 1961 Morlborough Dr | | Bethlehem | GA | 30620 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marquez, Jake | 2603 Sam Calvin | | Dacula | GA | 30019 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bernardo, Sam | 115 E Mithoff St | | Columbus | OH | 43206 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Donley, Chris | 9611 Munech Drive | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moats, Jason | 71 Whitehall Dr | | Tallmadge | OH | 44278 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oreilly, Bryan | 1311 Marlowe Ave | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oreilly, Patrick | 24 Helena St | | Batesville | IN | 47006 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Miguel | 100 Darby Ct | | JONESBORO | GA | 30238 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Germaine, Favaughn | 8632 Glenwoods | | RIVERDALE | GA | 30274 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Joshua | 355 Fox Trail | | College Park | GA | 30349 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morris, Darius | 8632 Gleenwood Dr | | RIVERDALE | GA | 30274 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Renner, Eli | 645 Oak Ave | | Crete | NE | 68333 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bridger, Jonathan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Klabenes, Matt | 638 Spruce St | | Valparaiso | NE | 68065 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kibler, Josh | 1705 Wiesbrock Lane | | Batavia | IL | 60510 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pickett, William | 726 West Walnut | | Albion | NE | 68620 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Enciso, Bryan | 340 SW 5Th Street | Unit 501 | DES MOINES | IA | 50309 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Topmson, Zeek | 3403 Maple Leaf Dr | | Lagrange | KY | 40031 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Renner, Mike | 8100 West Princeton Rd | | Hallam | NE | 68368 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mason, Anthony | 826 E Dartmoor Ave | | Seven Hills | OH | 44131 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Spielman, Jack | 522 N 75Th St | | Omaha | NE | 68114 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Spielman, Matt | 4812 California St | | Omaha | NE | 68132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Spielman, Jim | 6017 Bangcroft St | | Omaha | NE | 68106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Funkhouser, Cole | 4325 MADISON ST | 6 | Omaha | NE | 68107 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| White, Ryan | 5643 N 160Th Ave | | Omaha | NE | 68116 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Storm, Matt | 2810 Snadra St | | Bellevue | NE | 68147 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davison, AJ | 4859 South 50Th Avenue | | Omaha | NE | 68117 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tichy, Jeff | 5203 Stillbrooke Dr | | Strongsville | OH | 44136 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mason, Tony | 6800 Sandy Hook Dr | | Parma | OH | 44134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Carmichael, Kenny | 244 Columbus St | | ELYRIA | OH | 44035 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Piroch, Jake | 773 Finwood Ct | | ELYRIA | OH | 44035 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Glynn, Johnnie | 1312 F St | | Lorain | OH | 44052 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Oliver, Raymond | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Haught, Reed | 3322 Stimson Rd | | Norton | OH | 44203 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kimbrough, Antonio | 3605 Ashland Ave | | Lorain | OH | 44053 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Peake, Josh | 6702 Middlebrook Blvd | | Parma Hts | OH | 44130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Blomgren, Caleb | 2021 Mt Pleasant St Ne | | Canton | OH | 44721 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Salter, Gavin | 12708 S 75Th Ave | | Papillion | NE | 68046 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lowery, Jamie | 4622 Riverrock Way | | Medina | OH | 44256 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hicks, John | 3961 Osage Street | | Stow | OH | 44224 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Awalt, Justin | 721 Treat Blvd | | Tallmadge | OH | 44278 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Falconberry, Donald | 14839 Ravenna Ave NE | | Hartville | OH | 44632 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brown, Matt | 8225 Turquoise Avenue | | Canton | OH | 44721 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Berry, Joseph | 9047 Lynnhaven Rd | | Parma Hts | OH | 44130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Weiss, Trevor | 940 N 9Th St | | David City | NE | 68632 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Zelesnik, Drew | 2190 Clarence Ave | | Lakewood | OH | 44107 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Oliver, Trenell | 956 Hiollis Dr | | ELYRIA | OH | 44035 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Taylor, Adrian | 4409 Norfolk Ave | | Lorain | OH | 44055 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anders, Dalton | 710 Linden Ave | | Washington Ch | OH | 43160 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Baker, Brandon | 115 W Elm St | | Washington Ch | OH | 43160 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fooce, Austin | 4186 Maplegrove Dr | | Grove City | OH | 43123 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Woodraw, Zach | 7886 Rockwell Rd | | Mt Sterling | OH | 43143 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Huff, Tanner | 291 South Old Hwy 27 | | Roopeville | GA | 30170 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Early, Trey | 153 Sparkel Berry | | Conyers | | 30133 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Mcclure, Morgan | 351 Harris Rd | | Dallas | GA | 30132 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Haynie, Ted | 101 Watkins St | | Belton | SC | 29627 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bryant, Griffin | 5452 Glenridge BDr Ne | | Atlanta | GA | 30342 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Haynie, Blake | 1363 Peppergrass Trial | | Acworth | GA | 30101 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Mcmanus, Casey | 153 Sparkle Berry Ln | | Dallas | GA | 30132 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| McCulloch, Sam | 2085 Tree Top Bend | | Atlanta | GA | 30339 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| McCulloch, Eric | 4423 Northside Parkway Nw | Apt 202 | Atlanta | GA | 30327 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| McCulloch, Andrew | 3230 Cape Circle | | Alpharetta | GA | 30009 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Cierco, Brycen | 725 San Fernando Dr SE | | Smyrna | GA | 30080 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bland, Hunter | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Martinez, Tyler | 203 Ridge Mill Dr | | Acworth | GA | 30102 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Barnwell, Myles | 1543 Jade Cove Dr | | Powder Spring | GA | 30127 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Mote, Garrett | 146 Corinth Five Points Rd | | Buchanan | GA | 30113 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Olalde, Geovanni | 5069 Tacoma Lane | # 213 | Garland | TX | 75043 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Dellorso, Austin | 48 Bentley Road | | Buchanan | GA | 30113 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Wiggins, Haven | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Countryman, Kenneth | 140 Cr2195 | | Decatur | TX | 76234 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Dellorso, Jake | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Walters, Ethan | 10 Roy Dean Rd | | Buchanan | GA | 30113 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Olalde, Julian | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gallman, Dylan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Olalde, Christian | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Olalde, Jose | 1108 Roman Dr | | Princeton | TX | 75407 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baker, Grant | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Olalde, Steve | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baker, Gunner | 24 NORTH | | Tallaposa | GA | 30176 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Puckett, Gunner | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baker, Trent | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Saale, Zach | 5802 Opus Drive | | Lincoln | NE | 68526 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baker, Trevor | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cech, Kyle | 45521 West Whisper Woods St | | Lincoln | NE | 68528 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Payton, Walker | 2011 Kewanni Ave | | Lubbock | TX | 79407 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sloup, Garrett | 6034 Frederick St | | Omaha | NE | 68106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davis, Zach | 2617 Sw 17Th St | | Lincoln | NE | 68522 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nelson, Matt | 14525 Grebe St | | Bennington | NE | 68007 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Krafka, Cody | 610 N 9Th St | | David City | NE | 68632 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weiss, Mike | 1217 Maly Boulevard | | Wahoo | NE | 68066 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Saale, Sean | 5802 Opus Dr | | Lincoln | NE | 68526 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pensick, Michael | 20602 T Plaza | Apt 10202 | Elkhorn | NE | 68022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Torrez, Doss | 2227 Fm 791 | | Falls City | TX | 78113 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Allman, Grant | 615 N Church St | | Yorktown | TX | 78164 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Waldrip, Jake | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Romans, Logan | 2101 NW Frontage Rd | 615 | Beeville | TX | 78102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garcia, Jacob | 102 Pienza Dr | | Victoria | TX | 77904 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dugi, Eric | 219 Sunbelt Loop E | | Seguin | TX | 78155 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Homeyer, Lane | 107 Cherie Brook | | Goliad | TX | 77963 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Goodwin, Blake | 203 W San Antonio St | | Victoria | | 77901 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Morales, Austin | 19511 South Village Of Bridges | | Spring | TX | 77379 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Torrez, Merrill | 1312 Remmers Rd | | Nordheim | | 78141 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Martinez, Chris | 915 Dove Landing Ave | | College Station | TX | 77845 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Holmes, Hollis | 107 Cherie Brook | | Goliad | TX | 77963 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Torrez, Steven | 1312 Remmers Rd | | Nordheim | | 78141 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moy, Dennis | 2227 Fm 791 | | Falls City | TX | 78113 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Norris, Brandon | 4230 Hickory Lande Apt 622 | | Sioux City | IA | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mitchell, Josh | 1805 South Lakepot St | | Sioux City | IA | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schemmel, Travis | 4134 Van Buren St | | Sioux City | IA | 51104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Conner, Caden | 5309 U.S 75 Lot 30 | | Sioux City | IA | 51108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kelley, Nicholas | 125 E WOODLAND MANOR | | Temple | GA | 30179 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Flores, Samuel | 2102 Wagon Crossing Path | | Austin | TX | 78744 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Flores, Marcos | 2102 Wagon Grossing Path | | Austin | TX | 78744 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Menjivar, William | 501 Gabrielle Anne Dr | | Leander | TX | 78641 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Menjivar, Alex | 501 Gabrielle Anne Dr | | Leander | TX | 78641 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cropp, Steve | 3800 Piedra Vista Dr | | Farmington | NM | 87402 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hart, Neil | 1410 Pecan Crossing Dr | | Richmond | TX | 77406 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wright, James | 4701 Lakefront Terrace Dr | | Pearland | TX | 77584 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hart, Neil J. | 4819 North Fork Dr | | Pearland | TX | 77584 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Deforde, Allen | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tisdale, Tayler | 21223 Winding Pathway | | Richmond | TX | 77406 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bruner, Christian | 2919 Mildred Lane | | Richmond | TX | 77406 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kuntschik, Kenneth | 2627 Millers Falls Ct | | Richmond | TX | 77406 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ledger, Cody | 9112 Lanmore | | Omaha | NE | 68134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Horstman, Tyler | 809 Windon St | | Wayne | NE | 68787 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Feller, Ben | 608 Windom | | Wayne | NE | 68787 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kaser, Adam | 2441 22Nd Road | | Bancroft | NE | 68004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wiese, Henry | 125 Wilcliff Dr | | Wayne | NE | 68787 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Heilstein, Aaron | 4030 290Th St | | Boyden | IA | 51234 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Horstman, Otto | 809 Windom St | | Wayne | NE | 68787 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sipma, Mark | 4030 290Th St | | Boyden | IA | 51234 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kaser, Kurtis | 1310 W Road | | Pender | NE | 68047 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sipma, John | 4030 290Th St | | Boyden | IA | 51234 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sipma, Justin | 4030 290Th St | | Boyden | IA | 51234 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Horstman, Jacob | 4030 290Th St | | Boyden | IA | 51234 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Horstman, Bruce | 4030 290Th St | | Sioux City | IA | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Alexis | 4277 E. 131St St. | | Cleveland | OH | 44105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vaughn, Tyler | 6812 W Gretford Pl | | Sioux Falls | SD | 57106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Halligan, Tommy | 1103 Walnut St | | Gowrie | IA | 50543 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sunken, Nate | 28798 60Th Ave | | Dixon | IA | 52745 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fink, Alex | 806 Des Moines Dr | | Windom | MN | 56101 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Homeier, Dalton | 1261 Tom Sawyer Trail | Apt 107 | HARRISBURG | SD | 57032 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vien, Colton | 4975 320Th Ave | | Hazel Run | MN | 56241 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lovell, Collin | 884 Verona Ave. | | Windom | MN | 56101 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Atzenhoefer, Bob | 906 Home Street | | Fairmont | MN | 56031 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hopgood, Anthony | 1610 Rock Hollow Loop | | Bryan | TX | 77807 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Guerrero, Izmael | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rivera, Chris | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hutchison, Bralon | 3426 Ruether Rd | | La Grange | TX | 78945 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Borja, Moises | 200 Ross St | | Smithville | TX | 78957 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Downs, Trevor | 641 Jones Ave | | Rockmart | GA | 30153 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lawrence, Alex | 100 Mount Tabor Ct | | Dallas | GA | 30157 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alcocer, Fidel | 15 Colton Dr | | Dallas | GA | 30132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Whitlock, Corey | 341 Hiawasee Dr | | Woodstock | GA | 30188 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Page, Chris | 20 Camden Woods Dr. | | Cartersville | GA | 30121 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Elder, Mitchell | 51 Victorian Court | | Dallas | GA | 30157 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Leckie, Brandon | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Downs, Danny | 75 Glenewood Court | | Douglasville | GA | 30134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chancy, Elliott | 6943 SPRINGWOOD Dr | | Douglasville | GA | 30135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weaver, Mark | 4417 South Terrace View | | Toledo | OH | 43607 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Roberson, Leon | 305 Hilllwood Dr | | Toledo | OH | 43608 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Strickland, Martavius | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| TURNER, ANTWAN | 1955 Upton Ave | | Toledo | OH | 43607 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| CHANCY, DONTAVIUS | 195 Randy Trce | | Covington | GA | 30016 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Luis | 1910 Leal St | | SAN ANTONIO | TX | 78207 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cegueda, Hector | 21314 Huron Bend Dr | | Porter | TX | 77365 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hernandez, Alexander | 14121 Feed Park | | San Antonio | TX | 78252 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Aguayo, Jonathan | 11751 Valley Garden | | San Antonio | TX | 78245 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vega, Ricardo | 622 Hortencia Ave | | San Antonio | TX | 78237 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Manzanares, Mario | 1597 Senior Rd | | Von Ormy | TX | 78073 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Torres, Jeremiah | 1910 Leal St | | SAN ANTONIO | TX | 78207 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moore, Kody | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shaw, Tracy | 416 Potato Pt | | Morgan | GA | 39866 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tay | 3900 Artist View | | Decatur | GA | 30034 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Boots | 211 Brand St | | Sumter | SC | 29150 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Betterton, Paul | PO Box 125 | | Atkins | IA | 52206 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reynolds, Brandon | 104 Eagles Nest Court | | Rockmart | GA | 30153 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hamilton, Rakim | 25 Adair Hollow Rd | | Adairsville | GA | 30103 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miles, Kenneth | 116 Melody Way | | Red Oak | TX | 75154 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thomas, Jorien | 1535 Mcarthur Dr | | Duncanville | TX | 75137 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jenkins, Bret | 1655 Mcbride Rd | | Van Meter | IA | 50261 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Michael | 4517 TIMBERWOOD DRIVE | | DALLAS | TX | 75211 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cruz, Xavier | | | Irving | TX | 75060 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Villegas, Jean Carlos | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garza, Jorge | 110 E 15Th Street | | Irving | TX | 75060 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Brianna | 9910 Singleton Blvd | Apt 1225 | Dallas | TX | 75212 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shook, Clayton | 935 Lincoln St | | Humboldt | NE | 68376 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bonfiglio, Jack | 2471 West 11Th Street | | Cleveland | OH | 44113 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kendall, Woodward | 17569 Z St | | Omaha | NE | 68135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Martin, Maverick | 3120 S 72Nd St | Apt173 | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bonfiglio, Frank | 2222 Detroit Ave | 512 | Cleveland | OH | 44113 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garner, Dan | 75 Wanda Court | | Kent | OH | 44240 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Congeni, Anthony | 4985 Cadogan Place | | New Albany | OH | 43054 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Congeni, Dominic | 2600 Chamberlain Rd | | Akron | OH | 44333 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Congeni, Joe | 833 Gent Ridge Rd | | Akron | OH | 44333 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hargrave, Kevin | 22-76 41 ST | Apt 4F | Astoria | NY | 11105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bonfiglio, Paul | 3713 Charleston St | | Toledo | OH | 43615 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Isaacson, Keaton | 2921 Joelle | | Toledo | OH | 43617 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fankhauser, Jon | 848 Miami St | | Toledo | OH | 43605 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gstalder, Andrew | 925 Galapago St | | Denver | CO | 80204 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Exoo, Scott | 8884 Lynnhaven Rd | | Parma Hts | OH | 44130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mikula, Gunner | 12111 Moonshadow Lane | | Huntersville | NC | 28078 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nickel, Rachael | 8616 E Butte St | | Mesa | AZ | 85207 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ramsdell, Clayton | 1207 Jim Brown PRKY | | Council Bluffs | IA | 51503 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vetick, Vanessa | 1902 County RD 7 | | Lyons | NE | 68038 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Trudel, Rose | 14656 Boyd Crt | | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Payne, Ethan | 1039 Inca Lane | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pruden, Johnathan | 227 E Brandon St | | Longview | TX | 75604 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Parks, Barry | 1971 Merganser Run Dr | | Columbus | OH | 43215 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Parks, Brandon | 2911 Glendora Ave Apt 1 | | Cincinatti | OH | 45219 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Bruce | 424 Wesley AVE | APTD18 | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Willson, Kobe | 3785 Mayfield Rd | | South Euclid | OH | 44121 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Derrick | 20710 Harvard Ave. | | Beachwood | OH | 44122 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barrett, Daxton | 13329 Bearded Flt | | San Antonio | TX | 78254 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Seth | 7004 W Belegrave Tr | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Medel, Stefan | 7301 S 183Rd St | | Omaha | NE | 68136 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bauer, Blake | 621 Gereckey St | | Norfolk | NE | 68701 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nolz, Zach | 605 Taylor Dr | | TEA | SD | 57064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nachreiner, Cody | 26567 462Nd Ave | | Hartford | SD | 57033 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Curtis, Mike | 2709 S Lake Ave | | SIOUX FALLS | SD | 57105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Betts, Sean | 12213 Bob White | | Omaha | NE | 68028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kueny, Ben | 265 N 185Th Plaza Apt 302 | | Elkhorn | NE | 68022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gall, Justyn | 11229 W 132Nd St | | Omaha | NE | 68142 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fletcher, Ryan | 15415 U St | | Omaha | NE | 68137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kueny, Nick | 15511 Nebraska Ave | | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kueny, Chris | 15511 Nebraska Ave | | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bybee, Skyler | 12417  A St | | Omaha | NE | 68144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lein, Nick | 6425 360Th Ave | | Blue Earth | MN | 56013 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Munoz, Sergio | 1017 Edwards St | | San Antonio | TX | 78204 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mann, Shawn | 1289 Kellogg Avenue | | Akron | OH | 44314 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Heath, Austin | 1289 Kellogg Ave | | Akron | OH | 44314 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mann, John | 14050 Summit Ave | | Maple Hts | OH | 44137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lolich, Zach | 9543 Strausser St | | Massillon | OH | 44646 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sharpless, Jesse | 1225 East Turkeyfoot Lake Rd | | Akron | OH | 44312 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robinson, Deborah | 765 Indean Trail | | Akron | OH | 44314 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hillman, Dexter | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rivers, Ayden | 609 Four Point Rd | | Jackson | GA | 30233 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bellar, Garrett | 2005 Stockbridge Rd | #4103 | Denton | TX | 76208 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pierce, Tyler | 2005 Stockbridge Rd | #4103 | Denton | TX | 76208 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wheeler, Blake | 604 Olympic Way | | Acworth | GA | 30102 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Paiz, Joshua | 323 Mcarthurt Street | | Mothis | TX | 78368 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ramirez, Michael | 3953 James Dr | | Robstown | TX | 78380 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rivera, Nick | 8314 Stephens Loop | | Mothis | TX | 78368 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Munoz, Ethan | 3802 Caravelle Pkwy Apt 708 | | Corpus Christi | TX | 78415 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Salinas, Brandon M | 516 N Duval Street | | Corpus Christi | TX | 78363 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gonzalez, Ryan | 101 Kelly Ln | | Mothis | TX | 78368 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Olivarez, Raymond | 23829 Cr 629 | | Mothis | TX | 78368 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Melancon, Joshua | 13624 Dessao Rd | | Pflugerville | TX | 78660 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Best, Nick | 215 North Main St | | Souderton | PA | 18964 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Armand, Bennett | 215 Arch Angel | | Lafayette | LA | 70508 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Benitz, Doug | 13624 Dessau Rd | | Pflugerville | TX | 78660 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sorgen, Jordan | 7106 Pine Drive | | La Vista | NE | 68128 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Evans, Jake | 150 N 10Th Ave | | Springfield | NE | 68059 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gigax, Jacob | 6636 S 108Th Ave | | Omaha | NE | 68137 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Maddux, Travis | 1909 Mill Rd | | Murray | NE | 68409 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lucero, Andrew | 13502 Gertrude St | | Omaha | NE | 68138 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Evans, Jeff | 3727 S 74Th St | Apt 207 | Omaha | NE | 68124 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lowe, Cal | 2415 W 4Th St | | Sioux City | IA | 51103 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Juker, Patrick | 6003 Wilber Ave | | Parma | OH | 44129 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Post, Tanner | 5100 W 107Th Pl Apt 238 | | Overland Park | KS | 66211 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lieninger, Glynn | 22117 W. 47Th | | Overland Park | KS | 66226 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Livingston, LaSean | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Simonis, Jerome | 35 Powderhorn Ct | | Fenton | MO | 63026 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Krewit, Nik | 6619 Edgevale Rd | | Kansas City | MO | 64113 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Allenbrand, Tanner | 20315 W, 199Th St | | Spring Hill | KS | 66083 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Post, Ray | 908 Tod | | Fort Collins | CO | 80524 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Huntoon, John | 2301 Engineers Dr Se | | Marietta | GA | 30067 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Drash, David | 226 18Th Ave S | | St. Petersburg | FL | 33705 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nichols, Elliot | 790 Huff Rd Nw 4038 | | Atlanta | GA | 30318 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Palmiter, James | 19940 Alderwood Cir | | Bend | OR | 97702 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Acosta, Valente | 1223 N Kosssuth | | Rockport | TX | 78382 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hernandez, Samuel | 209 Chase Drive | | Portland | TX | 78374 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Estrada, Librado | 811 Dallas St | | Rockport | TX | 78382 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Honorato, Ramon | 302 N Stanley Street | | Rockport | TX | 78382 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Joe | 8319 Fm 631 | | Taft | TX | 78390 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Mark | 8319 FM 631 | | Taft | TX | 78390 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Delbene, John | 6423 Ridgeview Avenue | | Austintown | OH | 44515 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Delbene, Anthony | 4623 Ridgeview Ave | | Austintown | OH | 44515 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Delbene, Dominic | 6423 Ridgeview Ave | | Austintown | OH | 44515 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LaBlanc, Ryan | 1971 Medford Ave | | Poland | OH | 44514 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beltran, Gage | 136 Cleaver Ave | | Austintown | OH | 44515 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Emery, Josh | 3677 Porter Center | | Ransomville | NY | 14131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Delbene, John Sr. | 6423 Ridgeview Ave | | Austintown | OH | 44515 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lewis, Brady | 821 Mustang Trl | | Amarillo | TX | 79124 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Karaba, Brennan | 2240 Northland Ave | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| OMalley, Shane | 6710 Brookside Drive | | Cleveland | OH | 44144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dybicz, Tom | 2627 Colchester #2 | | Cleveland | OH | 44106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gisser, John | 1860 Hunter Point Ln | | Westlake | OH | 44145 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Karaba, Eric | 5605 Hopkins Rd | | Mentor | OH | 44060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Karaba, Darren | 4458 River St | | Willoughby | OH | 44094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dunham kyle, | 2 Viola Bloom Ct | | The Woodlands | TX | 77382 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roof, Brendan | 1801 Hunters Point Lane | | Westlake | OH | 44145 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Edling, Nathanael | 3225 Souix Trail | | CRANDALL | TX | 75114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barrett, Connor | 2237 Brigadon Ct | | Westlake | OH | 44145 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanchez, Eduardo | 16870 Mcintyre Rd | | Leavenworth | KS | 66048 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Villa, Shon | 201 Washington Hills | | | IA | 52235 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Simpson, Robert | Po Box1445 | | Elkhart | KS | 67950 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lewis, Drake | 821 Mustang Tr | | Elkhart | KS | 67950 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bolash, Chris | 3225 SOUIX TRAIL | | CRANDALL | TX | 75114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fleming, Parker | 1904 E Fair St | | Gardend City | KS | 67846 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Malynn, Cal | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ray, Douglas | 6505 Willow Oak Pl | | Amarillo | TX | 79124 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Handal, Miguel | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Edling, Josh | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Khoury, Chris | 2631 Fountain Dr. | | Irving | TX | 75063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Khoury, Ethan | 2631 Fountain Dr | | Irving | TX | 75063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kharoufeh, Anton | 2631 Fountain Dr | | Irving | TX | 75063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lucas, Sam | 2001 Yorktown Ct | | Seabrook | TX | 77586 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bassett, Tim | 6101 Rutgez | | Amarillo | TX | 79109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hummel, Jakob | 11423 Kansas Ave | | Omaha | NE | 68164 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hummel, Max | 2406 S 123Rd Ave | | Omaha | NE | 68144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beck, Justin | 17402 Browne St | | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kopun, Gabe | 17368 S St | | Omaha | NE | 68135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wardlow, Bill | 9610 Meredith Ave | | Omaha | NE | 68134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kobes, Owen | 29040 Garven Rd | | Omaha | NE | 68064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bogdanoff, Zach | 18805 Boyd St | | Elkhorn | NE | 68022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brunmeier, Randy | 4215 N 163Rd Ave | | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hummel, Jerry | 21102 Ridgewood Rd | | Elkhorn | NE | 68022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gray, Gavin | 208 Valley St | | Glenwood | IA | 51534 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Braun, Adam | 306 4Th St | | Glenwood | IA | 51534 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adkins, Derek | 1045 Oke V | | Hickman | NE | 68372 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wenz, Dan | 1510 Nebraska Morgan Dr | | City | NE | 68410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carlson, Adam | 1005 Brewster Dr#6 | | Lake Mills | WI | 53551 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Markul, Tim | 6361 Mariana Dr | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Krise, Ryan | 12939 Linden Lane | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Monaco, Tony | 2113 Oak Lawn Dr | | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Krise, Jack | 12939 W Lyndon | | Parma | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kvak, Charles | 6208 Hollywood Dr | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sumlin, Marlon | 4209 W 140Th St | | Cleveland | OH | 44135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hintz, Landon | 115 E Irving Ave | | Oshkosh | WI | 54901 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzales, Trever | 3606 S Milam | | Amarillo | TX | 79109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Forman, Dylan | 115 South Ave | | Edgerton | WI | 53534 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Linsey, Patrick | 2609 S Polk St | | Amarillo | TX | 79109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carlson, Wyatt | 9308 N Fulton St | | Edgerton | WI | 53534 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Duncan, Shawn | 8305 Victory Dr | | Amarillo | TX | 79110 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bassett, John | 6408 Freddie Rd | | Amarillo | TX | 79118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Yi, Jeenun | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rembenon, Lyle | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haire, Brayden | 8 Quadrille Park | | Amarillo | TX | 79106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vickers, Dustin | 5646 Old Oak Dr. | | Fitchburg | WI | 53711 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morrison, Montari | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wright, Kody | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kirkpatrick, Trevor | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hosier, Sam | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Blum, Joshua | 123 Main St | | Janesville | WI | 53546 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Blum, Josiah | 123 Main St | | Janesville | WI | 53546 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Blum, Jaron | 123 Main St | | Janesville | WI | 53546 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|------|-----------|-----------|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|
| Blum, David | 801 W. Second Ave | | Brodhead | WI | 53520 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Carlson, Brent | 9308 N Fulton St | | Edgerton | WI | 53534 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sorely, Rance | 414 McAnear St | | Cleburne | TX | 76033 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Jimmy | 548 PR 1175A | | Kopperl | TX | 76652 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kellogg, James | 23721 CR 381 | | Dewitt | MO | 64639 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kellogg, William | 20191 US Highway 43 | PO 336 | Wagerville, AL | | 36585 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Petty, Zeb | 1405 10Th St | | Shallowater | TX | 79363 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Timmerman, Isaac | 28252 466Th Ave | | LENNOX | SD | 57039 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Seabaugh, Ryan | 601 Quincy Blvd | | Smithville | MO | 64089 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wright, Jacob | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Willitts, Antonio | 12160 German Church Street Nor | | Alliance | OH | 44601 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Valentine, Eric | 2441 South Arch Avenue | | Alliance | OH | 44601 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Whittington, Noah | 9140 Pontius Street Northeast | | Alliance | OH | 44601 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Collazo, Miguel | 339 Ives Avenue | | Penns Grove | PA | 8069 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Crawford, Brandon | 12 | | Fredericktown | OH | 43019 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gonzales, Joey | 27 Kester Dr | | Mount Vernon | OH | 43050 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Crawford, Dylan | 1165 Wayne Street | | Norton | OH | 44203 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Urban, Brendan | 19001 Scott Rd | | Mount Vernon | OH | 43050 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Culler, Davis | 138 Cavalcade Ln Sw | | Pataskala | OH | 43062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Staubs, Tone | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nance, Andrew | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bump, Owen | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nance, Greg | 175 Firestone Dr | | DELAWARE | OH | 43015 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Crawford, Lance | 10780 Quarry Chaple Rd | | Ganbier | OH | 43022 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Trubey, Greg | 18375 Ankeytown Rd | | Frederickto wn | OH | 43019 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Eby, Riley | 7134 Pawnee | | Spencer | OH | 44275 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hood, Dakota | 7100 Holmes Park Rd | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Whitmyer, Tyler | 2895 Heckman Road | | Union Town | OH | 44685 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hood, Austin | 7100 Holmes Park Road Apt 112 | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nagy, Michael | 2346 Lake Center St NW | | Union Town | OH | 44685 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McNally, Andrew | 2520 Brook Run Dr | | Lancaster | OH | 43130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stoughton, Jake | 1208 Gerogia Avenue | | Akron | OH | 44306 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Kevin | 360 Abbyshire Rd | | Akron | OH | 44319 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Savage, Tom | 7134 Pawnee | | Spencer | OH | 44275 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Newman, Grady | 9968 Sanford Rd | | Lodi | OH | 44254 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stevens, Jake | 4596 Foot Rd | | Medina | OH | 44256 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mccullar, Brennan | 12 Dunbar Circle | | Medina | OH | 44256 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Igranski, John | 1751 East Luke River Rd | | St. Libory | NE | 68872 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hood, Tracy | 1307 W 5th St | | Ogallala | NE | 69153 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Carmin, Craig | 4225 Summer Circle | | Grand Island | NE | 68803 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Davis, Sebastian | 22730 Winter Maple Tr | | Spring | TX | 77373 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stanfield, Spencer | 3600 College Park Dr | | Conroe | TX | 77384 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davis, Andrew | 20915 Deauville Dr | | Spring | TX | 77388 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zavala, Jesse | 80 N Huncheson St | | Houston | TX | 77003 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Quattrocchi, Frank | 10440 State Rte Se | | Agency | MO | 64401 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reckers, Barrett | 7225 Center Run | | Cumming | GA | 30040 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Evans, John | 420 RICHARDSON RD | | Calhoun | GA | 30701 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Faust, Justin | 3758 Meadow Creek Drive | | NORCROSS | GA | 30092 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reckers, Zachary | 4845 Plainsman Cir | | CUMMING | GA | 30028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hembree, Walker | 110 Sunvalley Dr | | Alpharetta | GA | 30004 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boudalis, Ted | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boudalis, Samuel | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hicks, Jesse | 810 Yosemite Dr | | Suwanee | GA | 30024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ross, Dustin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Trevino, Michael | 4818 Heatless Cross | | ST HEDWIG | TX | 78152 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Malcom, Alonzo | 5010 Sunview Valley | | San Antonio | TX | 78244 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ortiz, Jj | 8122 Chestnut Manor Dr | | Converse | TX | 78109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hinojosa, Jesse | 7114 Cozy Run | | San Antoniot | TX | 78218 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morris, Cody | 7114 Cozy Run | | San Antoniot | TX | 78218 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mendez, Justin | 7944 Pepper Trl | | San Antonio | TX | 78244 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guerra, Joel | 8515 Bluffside Blvd | | Selma | TX | 78154 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McCarty, Matt | 5711 Chestnut Crossin | | San Antonio | TX | 78266 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flowers, Jarrell | 2616 Big Bear Lake | | Converse | TX | 78109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martinez, Ramon | 312 Mourning Dove | | Floresville | TX | 78114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rowbotham, Andre | 200 Arwine Dr | | Hurst | TX | 76053 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clark, Dave | 21-290 Parkhill Rd E | | Hurst | TX | 76053 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pullman, Tom | 190 N.Moore Rd | 1009 | Coppell | TX | 75019 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Strand, Kurtis | 2309 Clareton Dr | | Arlington | TX | 76018 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clack, Linden | 7312 Whiteboard Ln | | Fort Worth | TX | 76137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clack, Chris | 4756 Rose Of Sharon Ln | | Fort Worth | TX | 76137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clack, Neil | 1101 Grand National Blvd | | Fortworth | TX | 76179 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clack, Nathan | 4756 Rose Of Sharon Ln | | Fort Worth | TX | 76137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Drapper, Ken | 229 Iron Ore Trl | | Ft Worth | TX | 76131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Gunner | 1377 Holton Dr | Apt309 | Lemars | IA | 51031 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilkoski, Darwin | 1621 Bonnie Brace Ave Ne | | Warren | OH | 44483 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nelson, Dave | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tichenor, Gage | 2323 WILSON SHARPSVILLE RD | | Cortland | OH | 44410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|------|-----------|-----------|------|-------|-----|----------------------------|---------------|-------------------------------|-----------|--------------------------|-------------------------------|---------------|-----------------|------------------|-------------------|------------------------|----------------------|
| Chappell, Blake | 427 Pleasant Way | | Temple | GA | 30179 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lee, Kal | 3710 W Lydia Ln | | Phoenix | AZ | 85041 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chappell, Lucas | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dieck, Ryan | 572 Tod Ave | | Warren | OH | 44485 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cuthbertson, Dalton | 520 Campbell Rd | | Cedartown | GA | 30125 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Parker, Dallas | 85 Harpers Creek Road | | Buchanan | GA | 30113 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Meadas, Jake | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bastis, Austin | 320 Averdeen Way | | Dallas | GA | 30132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chappell, Cagney | 135 Ridge Brooke Lane | | Douglasville | GA | 30134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wilkoski, Rodger | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fleisch, Bill | 475 Bud Cole Road | | Temple | GA | 30179 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tichencer, Wayne | 2323 Wilson Sharpsville Rd | | Cortland | OH | 44410 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anderson, Loghan | 812 S Newton St | | Sioux City | IA | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brown, Mike | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Labahn, Duane | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Henline, Alex | 13848 Kuffman Ave | | Sterling | OH | 44276 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gittus, Trevor | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gittus, Jacob | 12224 175Th St W | | Lakeville | MN | 55044 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ross, Lemar | 1302 LaSalle St | | Janesville | WI | 53546 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schaber, Caleb | 5806 S 94Th St | | Lincoln | NE | 68526 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ross, Trevae | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ross, Deangelo | 2700 Buckner Rd | | Lake Orion | MI | 48362 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Osborne, Spencer | 6700 W 46Th St | | Sioux Falls | SD | 57106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Romaine, Bradley | 868 Talis Pkwy | | Broadview Hts | OH | 44147 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stephenson, John | 323 Industry Rd | | Atwater | OH | 44201 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Krysiak, Matt | 18645 Detroit Ave Apt 202 | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Griffin, Josh | 5140 Dewey Rd | | North Olmsted | OH | 44070 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McLeroy, Hudson | 1301 Potomac Unit A | | Houston | TX | 77057 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McLeroy, Hudson | 1301 Potomac Unit A | | Houston | TX | 77057 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McLeroy, Hudson | 1301 Potomac Unit A | | Houston | TX | 77057 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Conaway, Jacob | 3406 East 28Th St | | Sioux Falls | SD | 57103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ebner, David | 642 Prarie Blvd | | Dakota Dunes | SD | 57049 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Conaway, Chad | 104 N Sund St | | WORTHING | SD | 57077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Conaway, Jason | 2922 E 65Th St | | Davenport | IA | 52803 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Myers, Tim | 3169 W Sovernhills Court | | Sioux Falls | SD | 57108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Anderson, Jared | 2106 HOLLOW REEF CIR | | League City | TX | 77573 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Melick, Grayden | 100 N Wild Cat Dr | | SIOUX FALLS | SD | 57110 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davis, David | 12145 Valley Lane Dr | | Garfield Heights | OH | 44125 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, James | 890 Woodstock Rd. | | Willowick | OH | 44095 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Howe, Jacob | 1015 CREEKVIEW Dr | | Euclid | OH | 44119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bastasch, Stephen | 5919 Buena Vista St | | Roeland Park | KS | 66205 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Findley, Colin | 10205 Mohawk Lane | | Overland Park | KS | 66206 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Marcus | 3596 Perry PT. | | Austell | GA | 30106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thong, Tommy | 1985 Granite Hill Rf | | Atlanta | GA | 30318 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mitchell, Napier | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Krier, Jacob | 4311 West 58Th St | Apt 7 | Sioux Falls | SD | 57108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thurow, Josh | 1520 S 5Th St | | Abredeen | SD | 57401 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cunning, Colton | 3600 Sheridan Lake Rd | Apt 115 | RAPID CITY | SD | 57702 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nguyen, Kris | 7911 S Copper Ridge Road | | Sioux Falls | SD | 57108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Krier, Austin | 745 Fox Ct | | TEA | SD | 57064 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Krier, Paul | 3005 Mary St | | YANKTON | SD | 57078 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Canterino, Dominic | 104 Sweetbriar Court | | Canton | GA | 30115 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Collins, James | 41 Carter Lake Club | | Carter Lake | IA | 51510 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Geraets, Sam | 1013 CACHELIN DR | | Carter Lake | IA | 51510 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Harrison, Zander | Moms Phone Number | | Carter Lake | IA | 51510 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bentzinger, Eric | 701 Locust St | | Carter Lake | IA | 51510 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Geraets, Hunter | Same As Tanner | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Geraets, Tanner | 41 Carter Lake Club | | Carter Lake | IA | 51510 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Durichko, Jarrod | 4251 Jennings Rd | | Cleveland | OH | 44109 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Durichko, Jesse | 3854 Royal Oak Dr | | Brunswick | OH | 44212 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Durichko, Joshua | 4261 Bradley Rd | | Westlake | OH | 44145 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Piscitello, Mario | 8200 Craigleigh Dr | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Piscitello, Vincent | 10204 Webster Rd | | Strongsville | OH | 44136 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shepard, Ben | 585 Blackberry Cir | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reyes, Luis | 1406 Spring Rd | | Cleveland | OH | 44109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Skorepa, Darren | 11797 Harbour Light Dr | | North Royalton | OH | 44133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Piscitello, Mike | 8403 Wallings Rd | | North Royalton | OH | 44133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martinec, Jamesus | 1151 West 30Th St | | Lorain | OH | 44052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kudrna, Brendan | 4713 Grayhawk Ridge | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Little, Adam | 4174 Sherwood Terrace | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Ryker (8) | 6728 Kokopelli | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Trevor | 63728 Kokopelli Place | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Frey, Bryce | 201 East Sawgrass Trail | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Magnuson, Cole | 709 Esther St | | Jefferson | SD | 57038 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Craig | 1901 Elk Creek Rd | | Sergeant Bluff | IA | 51054 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kudrna, Pat | 4713 Grayhawk Ridge | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weaver, Scott | 12904 Curtis Avenue | | Omaha | NE | 68164 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kyser, Justin | 3129 Cottonwood Ln | | Omaha | NE | 68134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weaver, Myles | 1890 M St | Apt 40 | Springfield | OR | 97477 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rollins, Logan | 4300 Windward Dr | | Plattsmouth | NE | 68048 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Meints, Trevor | 255 Misty Creek Dr | | Monument | CO | 80132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Samuelson, Chris | 9417 S 69Th St | | Papilion | NE | 68133 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Buesing, Aaron | 2434 S 48Th St | | Omaha | NE | 68106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sharpe, Austin | 6130 Glen Oaks Dr | | Fort Calhoun | NE | 68023 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Armour, Early Jr | 2315 Herwood Drive | | Winder | GA | 30680 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rollins, Jason | 4300 Windword Dr | | Plattsmouth | NE | 68048 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wetzel, Nick | 3350 W 130Th | | Cleveland | OH | 44111 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Clark, Freeman | 3350 W 130Th St | | Cleveland | OH | 44111 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ware, Julius | 2852 Ludlow Road | | Cleveland | OH | 44120 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Singelton, Davon | 1210 Warton Blvd | | MAYFIELD HTS | OH | 44124 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Conner, Divaughn | 1379 Buckingham Gate Blvd | | Cuyahoga Falls | OH | 44221 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Boyer, Lawrence | 31860 Rusticgride | | N. Ridgeville | OH | 44039 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bloxson, Stephaun Larry | 6710 Ackley Rd | | Parma | OH | 44129 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stowres, Demetry | 9947 Darrow Park Apt 111 | | Twinsburg | OH | 44087 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thorpe, Jason | 6214 Stone Trl Ln | | Spring | TX | 77379 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Newmyer, Greg | 23144 Madiera Ct | | Porter | TX | 77365 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Newmyer, Scott | 4102 Robertson St | | Houston | TX | 77009 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anderson, Josh | 1514 Huge Oaks | | Houston | TX | 77055 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Roggatz, Ethan | 101 Country Club Dr | | Anthon | IA | 51004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Polivka, Trevor | 2515 S 37Th St. | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hubbard, Brogan | 10080 Hillview Drive | | Pensacola | FL | 32514 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Musgrave, Tyler | 3831 S Kiger Rd | | Independen ce | MO | 64055 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McGarvie, Casey | 8101 N 7Th | | Lincoln | NE | 68531 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rathjen, Derek | 205 3Rd Street | Apt 4 | Milford | NE | 68405 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Branding, Isaac | 2924 S 13Th Street | | Lincoln | NE | 68504 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Polivka, Jaret | 7232 Colfax Ave | | Lincoln | NE | 68507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sotnikov, Nick | 8711 Leighton Ave | | Lincoln | NE | 68507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rathjen, Devyn | 2935 Adam | | Seward | NE | 68434 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McGarvie, Cory | 8101 N 7Th St | | Lincoln | NE | 68531 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Branding, Joshua | 4884 W Mel Road | | Raymond | NE | 68428 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Polivka, Ryan | 8710 Warlvy | | Lincoln | NE | 68517 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Morales, Iancarlo | 805 Pennsylvani a Ave | | Los Banos | CA | 93635 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kennebrew, Eric | 2119 Woodchuck Way Sw | | Conyers | GA | 30094 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tucker, Joe | 1200 Castle Point Court | | Conyers | GA | 30094 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pickett, Keitrick | 14115 Balfour Pky | LN | Houston | TX | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Etienne, Shaun | 3078 Iona Court | | Snellville | GA | 30039 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Peter, Herman | 1995 Old Concord Dr Se | | Covington | GA | 30016 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kosmicki, Jarrod | 715 Apex Trail | | Alt | CO | 80610 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Montoya, Mike | 2636 Walkaloosa Way | | Fort Collins | CO | 80525 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hitne, Corey | 2120 Bluebell Loop | | Spearfish | SD | 57783 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kosmicki, John | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sauer, Fred | NA | Na | K | NA | 55555 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lange, Tyler | 17126 Rabbit Run Dr | | Strongsville | OH | 44136 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bivins, Austin | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stanfield, Travis | 234 Pam Lane | | Marietta | GA | 30064 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Noggle, Larry | 503 Conifer Pl. | | Acworth | GA | 30102 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hohn, Spencer | 4046 Palisades Main NW | | Kennesaw | GA | 30144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gaston, Christopher | 1860 Ollie Creek | | Marietta | GA | 30008 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Newton, Kyle | 3510 ROCKY CREEK DR | | Douglasville | GA | 30135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moore, Taylor | 8715 Watkins Mill Rd | | Winston | GA | 30187 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McDonal, Demetri | 3460 Kingsboro Rd Ne Apt 817 | | Atlanta | GA | 30326 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Harton, Jimmy | 22 Red Rogers Rd. | | Dallas | GA | 30157 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mulugeta, Yonatan | 2269 Baker Station Dr. | | Acworth | GA | 30101 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Osmond, Curtis | 3833 6Th Avenue S | 206 | Birmingham | AL | 35222 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shannon, Cory | 820 Summer Place | | Norcross | GA | 30071 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gray, Nelson | 1827 River Shoals Drive | | Conyers | GA | 30012 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shannon, Nelson | 4663 Bexley Dr. | | Stone Mountain | GA | 30083 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Powell, Mitchel | 16941 Brookwood | | San Antonio | TX | 78248 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Treadway, Tanner | 6131 Blazing Trl | | San Antonio | TX | 78249 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rosengard, Daniel | 24385 Wilderness Oak Apt. 7305 | | San Antonio | TX | 78258 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Heard, Jason | 8047 Ridge Vly | | Woodstock | GA | 30189 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Maruhn, Patrick | 2132 Readdy Farm Ln | | Grayson | GA | 30017 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gaskin, Conrad | 621 42ND ST E | 1316 | Williston | ND | 58801 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Parris, Joshua | 3231 Open Fields Dr | | Snellville | GA | 30078 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Randolph, Sheldon | 137 Lockwood Dr | | Jackson | TN | 38301 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Michael | 3545 Grandview Parkway | Apt 336 | Birmingham | AL | 35243 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilson, Timothy | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Richardson, Theo | 1506 Cobb Crossing Se | | Smyrna | GA | 30080 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hall, TJ | 2265 Washington Dr | | Douglasville | GA | 30135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bryson, Nathan | 937 SW Loula Dr | | Lee's Summit | MO | 64081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cook, Craig | 2109 Broadway Blvd | 209 | Kansas City | MO | 64108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carpenter, Austin | 6500 W. 79Th St | | Overland Park | KS | 66204 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nance, Jared | 8521 W 131St Terr | Apt 1111 | Overland Park | KS | 66213 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Huerter, Dan | 1052 N Stonecrest Rd | | Olathe | KS | 66061 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Triano, Michael | 6104 EL MONTE ST | | Roeland Park | KS | 66205 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dancer, Hunter | 13201 Hardy St | Apt 14108 | Overland Park | KS | 66213 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Eggert, Joel | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rice, Steven | 7778 Fitch Rd | | Olmsted Falls | OH | 44138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cambell, Branden | 7240 Pitts Blvd | | N. Ridgeville | OH | 44039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rice, Jacob | 2930 Therteenth St | | Cuyahoga Falls | OH | 44223 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brickman, Brad | 2013 Key St | Apt K | Maumee | OH | 43537 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kundrod, Scott | 6085 Ingegel Rd | | Brookpark | OH | 44142 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rice, Jimmy | 161 N Railroad St | | New London | OH | 44851 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brickman, John | 2945 Legend Ln | | Wickliffe | OH | 44092 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Love, Henry | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hill, Eddie | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carroll, Mike | 1501 Nemahaw St | | Lincoln | NE | 68502 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rogers, Vershawn | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peterson, Charles | 100 Leslie Oaks Apt | | Lithonia | GA | 30058 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moore, Chris | 1303 Aqua Rd | | Avon Lake | OH | 44012 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| ODay, Jacob | 11970 Scioto Darby Rd | | Orient | OH | 43146 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| COPELIN, JAMES | 760 Great Plains Ave | | Berthoud | CO | 80513 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jensen, Paul | 760 Great Plains Ave | | Berthoud | CO | 80513 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Copelin, Michael | 2055 Blueduck Dr | | Loveland | CO | 80537 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Coplelin, Stephen | 1670 Highfeild Dr | | Windsor, Co | CO | 80550 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Granowsky, Jake | 1601 Hanover Crt | | Fort Collins | CO | 80526 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Murgatroyd, William | 2514 Londonderry Drive | | Akron | OH | 44333 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Felsch, Luke | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marshall, Dylan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Evans, Eric | 1579 Bunts Rd | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brokeman, Josh | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wright, Jerry | 12504 E 54Th Terr | | Raytown | MO | 64133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trevino, Eduardo | 9006 Lonestar River Lane | | Houston | TX | 77080 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Trevino, Guillermo | 8115 Channelside St | | Houston | TX | 77012 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Ortiz, Carlos | 2507 EVERGREE N DR | | Houston | TX | 77087 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Borjas, Gerardo | 7142 Quince | | Houston | TX | 77087 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| DeLeon, Jonathan | 1726 Buckingham Dr | | Pasadena | TX | 77504 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Perez, Gabriel | 4147 Erby St | | Houston | TX | 77087 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Castillo, Salvador | 9526 Narnia Springs Court | | Hoston | TX | 77075 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Caliendo, Daniel | 106 Jennie Marie Cir | | Ferris | TX | 75125 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Caliendo, Thomas | 4380 S Monaco St | Unit 5111 | Denver | CO | 80237 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Weldon, Cameron | 1605 Heritage Blvd | | Red Oak | TX | 75154 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Carpenter, Jaaron | 411 Brookside Rd | | Waxahachie | TX | 75167 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Armstrong, Cody | 441 Lone Elm Rd | | Waxahachie | TX | 75167 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Caliendo, Camdon | 306 Sunrise Dr | | Waxahachie | TX | 75165 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Caliendo, Ryland | | | Waxahachie | TX | 75165 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Armstrong, Robert | 441 Lone Elm Rd | | Waxahachie | TX | 75167 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Caliendo, James | | | Waxahachie | TX | 75165 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| James, Ronnie | 202 SW Laurel Dr. | | Blue Springs | MO | 64014 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Tubbes, Dustin | 800 SE Pine Ct | | Blue Springs | MO | 64014 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Khadaran, Kevin | 3247 Victoria Park Lane | | Buford | GA | 30519 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jackson, Brandon | 403 Ashley Lakes Dr | | NORCROSS | GA | 30092 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jenkins, Anthony | 950 Lisa Kay Dr. | | Lawrencevil le | GA | 30046 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lake, Cameron | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moon, Keaon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mankini, Gene | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Todd, Aarron | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pierce, Darrenton | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mankini, Marshall | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carr, Grayson | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carr, Richard | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burchett, Marvin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kirmse, John | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Covarrubias, Jesus | 198 Priebette Road | | Marietta | GA | 30008 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Banks, Michael | 516 Brasenose St | | Crowley | TX | 76036 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Tom | 127 J St | | Lathrop | CA | 95330 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodgers, Eric | 1603 Bertam Dr | | Mansfield | TX | 76063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Cliff | 1223 John Reagen St. | | Benbrook | TX | 76126 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Chris | 3705 Carriage Hill Dr | | Fort Worth | TX | 76140 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hayward, Derwin | 4204 Leeds Rd | | Crowley | TX | 76036 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garland, Janeil | 5908 Baylor St | | Ft Worth | TX | 76119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Woodburn, Mike | 1645 TH Johnson | | Taylor | TX | 76574 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sutton, Cody | 307 Pentire Way | | Hutto | TX | 78634 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dishman, Dillon | 700 Louis Henna Blvd #113 | | Round Rock | TX | 78664 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Price, Hayden | 119 Valley View Dr | | Ozark | AL | 36360 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davenport, Blake | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Breaux, Ryan | 15827 Glascorri Drive | | Humble | TX | 77346 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Drnda, Muris | 2222 E Street | | Lincoln | NE | 68510 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hrustanovic, Nail | 6131 N W 12Th St | | Lincoln | NE | 68521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hurko, Asmir | 5610 N W Fairway Div | | Lincoln | NE | 68521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hurko, Jasmin | 2821 R Street | | Lincoln | NE | 68503 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jejna, Muamer | 2415 City View Ct | | Lincoln | NE | 68521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Muhammad, Jihad | 11105 Charger Way | | Manor | TX | 78653 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morgan, Brandon | 955 Westcott St | Apt113 | Houston | TX | 77007 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morgan, Harvey | 907 Northside Dr | | Houston | TX | 77073 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Terry, Alex | 2727 N 65Th St | | Omaha | NE | 68104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sims, Lamont | 3852 Grover St | | Omaha | NE | 68105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sheppard, Mikel | 1110Vista Way St | | York | NE | 68467 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Horn, Zay (12) | 1002 Conastoga Rd | | Papillion | NE | 68046 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hicks, Myles | 6139 NW 2nd Cir | | Lincoln | NE | 68521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nielson, Nick | 12302 Stone Gat Dr | Apt 103 | Omaha | NE | 68164 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harris, Patrick | 1628 Emmet St | | Omaha | NE | 68110 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| TUNNELL, RILEY | 617 LEPRECHAU N LANE | | Floresville | TX | 78114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| TUNNELL, CORBIN | 6550 Shady Brook Ln #1214 | | Dallas | TX | 75206 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| SPERRY, TOM | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| OOSTERHOF, DREW | 3011 Freemont St. | | Round Rock | TX | 78681 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| LANGE, RHETT | 3013 Candlebrook Dr | | Wiley | TX | 75098 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robinson, Dexter | 4786 Golod Way | | Lithonia | GA | 30038 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Davis, Jermarius | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wright, Ronald | 115 Oak Drive | SW | Hapeville | GA | 30354 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Robert | 3205 Stratford Cir | | Morrow | GA | 30260 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alexander, Justin (Gregor | 3680 Lakeside Walk Dr | | Lilburn | GA | 30047 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Grant, Rasheen | 2812 Oakvale Falls Dr. | | Decatur | GA | 30034 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Philpot, Morris | 2313 Green Forrest Drive | | Decatur | GA | 30032 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kelley, Kyle | 1554 Front St | | Cuyahoga Falls | OH | 44221 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sampson, Corey | 4230 Americona Dr | Apt 202 | Stow | OH | 44224 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stolicny, Zachary | 1105 Raff Road Sw | | Canton | OH | 44710 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Beacon, Daniel | 759 Cliffside Dr | | Akron | OH | 44313 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kelley, Austin | 3117 Bailey Rd | | Cuyahoga Falls | OH | 44221 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Milhoan, Ryan | 3201 39Th Street Sw | | Canton | OH | 44706 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Carr, Jimmy | 2725 Oneida Avenue | | Akron | OH | 44312 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| KNEPP, JAVIN | 200 E US HW 34 | APT2043 | Grand Island | NE | 68801 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Knepp, Austin | 311 3Rd St | | Milford | NE | 68405 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Knepp, Trevor | 3548 Pioneers Rd | | Beaver Crossing | NE | 68313 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wagler, Kevin | 2440 S 450 East | | Washington | IN | 47501 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jurecek, Ty | 5295 Fm 624 | | Robstown | TX | 78380 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schroeder, Mike | 2910 Legacy Commons Plaza | 107 | Omaha | NE | 68137 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Newell, Kody | 16502 Fm 624 | | Robstown | TX | 78380 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| White, Jacob | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Knepp, Rick | 3548 Pioneers Rd | | Beaver Crossing | NE | 68313 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Newell, Kenneth | 16502 Fm 624 | | Robstown | TX | 78380 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bryant, Zyler | 3806 Wyatt Dr | | Corpus Christi | TX | 78410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nye, Jake | 1216 Granger Avenue | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brandt, Cole | 208 Union St | | ALCESTER | SD | 57001 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Utzka, Jacob | 107 N 6Th St | | Mankato | MN | 56001 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perkins, Caleb | 2603 Overbrook Rd | | Cuyahoga Falls | OH | 44221 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nye, Max | 1494 W 116Th St | | Cleveland | OH | 44102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brandt, Logan | 800 2Nd St | | HUDSON | SD | 57034 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kjose, Tyler | 501 Hwy 11 | | ALCESTER | SD | 57001 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mcnamara, Thomas | 23838 Vience Dr | | North Olmsted | OH | 44070 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schoellerman, Colby | 204 E Short St | | Beresford | SD | 57004 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moore, Aaron | 120 East 62Nd Street | Apt 822 | Savannah | GA | 31405 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Elkins, Connor | 1720 Academy | | Ferndale | MI | 48220 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Andal, Dylan | 111 E Ash | | Beresford | SD | 57004 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Niemasz, Aidan | 837 Saltmeadow Bay Arch | Unit 106 | Virginia Beach | VA | 23451 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Combes, Tony | 27429 Basset Rd | | Westlake | OH | 44145 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boggs, Jacob | 7105 Old Katy Rd | 2223 | Houston | TX | 77024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boggs, Jed | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Theil, Henrik | 7105 Old Katy Rd | Apt 3400 | Houston | TX | 77024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Skabowski, Kyle | 3314 Pioneer Bend Ln | | Katy | TX | 77450 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tegtmeier, Ethan | 5803 Myers Road | | West Salem | OH | 44287 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lehmann, Steve | 3595 Good Road | | SEVILLE | OH | 44273 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Umerley, Matt | 12212 Watkins Dr | | Shelby Township | MI | 48315 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Tegtmeier, Dan | 6499 Cedar Valley Rd | | West Salem | OH | 44287 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Phelan, Ross | 3316 San Antonio Drive | | Snellville | GA | 30039 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Phelan, Timmy | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Phelan, Tyler | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ferrara, Robert | 17126 Rabbit Run | | Strongsville | OH | 44136 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Weitzenkamp, Austin | 701 Grant St. | | Schribner | NE | 68057 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Schulenberg, Anthony | 14906 Boyd St | | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Nordling, Preston | 506 Rosewood Dr | | HARRISBUR G | SD | 57032 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Batenhorst, Garrett | 1301 Lincoln Mall | 507 | Lincoln | NE | 68508 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ramirez, Joey | 2103 Chelsea Vale Dr | | Fresno | TX | 77545 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Schnoor, Ryan | 505 Baker St | | Schribner | NE | 68057 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Tulk, Mike | 3113 Ducheous Park Ln | | Friendswoo d | TX | 77546 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ramirez, Alonzo | 74 E Veckponval e Cir | | The Woodlands | TX | 77382 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Helgenberger, Dean | 509 County Rd 10 | | Schribner | NE | 68057 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ramirez, Noah | 74 E Packvill Cir | | The Woodlands | TX | 77380 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Tulk, Nick | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Mendoza, Nick | 12243 Claytons Park Lane | | Humble | TX | 77346 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Mendoza, Paul | 2362 Crossworth Dr | | New Caney | TX | 77357 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Nordling, Dan | 824 Nw 6Th | | MADISON | SD | 57042 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Fletcher, Bailey | 1434 N Platte Ave | | Fremont | NE | 68025 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Keefe, Gage | 207 West Semler | | | | 68874 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Bryant, Zylar | 3806 Wyatt Dc | | Corpus Christi | TX | 78410 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Starry, James | 4225 State Hwy 44 | | Robstown | TX | 78380 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| George, Jeff | 4438 Hohn Ln | | Robstown | TX | 78380 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| George, Dalton | 10608 Emmord Loop | | Corpus Christi | TX | 78410 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Starry, Cameron | 4225 Highway 44 | | Robstown | TX | 78380 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Pohlers, Lance | 601 Princess Dr | | Corpus Christi | TX | 78410 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Guzman, Benjermin | 10734 Arkwood St | | Corpus Christi | TX | 78410 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Smith ,chandler | 1006 S Lincon | | Amarillo | TX | 79101 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Thompson, Phillip | 3514 Barclay Dr | | Amarillo | TX | 79109 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Yarbrough, Kaleb | 2908 S Tyler | | Amarillo | TX | 79109 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Smith, Brandon | 500 Robin Rd | | Dumas | TX | 79029 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Garcia, Job | 4422 Travis | | Amarillo | TX | 79110 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Painter, Marty | 6909 Kingsbury | | Amarillo | TX | 79109 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| App, Jacob | 607 Ridge Rd | | Newton Falls | OH | 44444 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| McManus, Tyler | 4189 Sabin Dr | | Rootstown | OH | 44272 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| McManus, Kyle | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Stier, Kevin | 9088 Wilverne Dr | | Windham | OH | 44288 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Needham, Cory | 8139 Southwick Dr | | Garretsville | OH | 44231 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Lantz, Tyler | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Nix, Ron | 9870 Blanton Dr | | Windham | OH | 44288 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Jacobson, Zach | 1175 Greensview Dr | | Wooster | OH | 44691 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Bethel, Aden | 5709 N Garfield Ave | | Kansas City | MO | 64118 | | | | 0 | | | Customer | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Saunders, Jacob | | | | | | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Lammert, Jake | | | | | | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Hill, Ryan | 5812 N Howard Ave | | Kansas City | MO | 64118 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Corley, Gary | 217 E 22Nd Ter. | | Kearney | MO | 64060 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Eaton, Jeremy | 5705 NW Raintree Dr. | | Kansas City | MO | 64152 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Bowman, Rich | 1412 NE 92Nd Ct | | Kansas City | MO | 64155 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Farias, Sergio | 513 S Encinal St | | Mothis | TX | 78368 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Hawk, Cory | 1104 Meadowlawn Blvd | | Parma | OH | 44134 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Hawk, Roger | 7410 Liberty Ave | | Parma | OH | 44129 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Lehmann, Richard | 11125 Snow Rd | | Parma Hts | OH | 44130 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Kleinhenz, Jonathan | 6907 Tobik Trail | | Parma Hts | OH | 44130 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Strachan, Matthew | 3322 Kluster Ave | | Parma | OH | 44134 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Cooper, Tyler | 3214 Blackburn Ln | | Brunswick | OH | 44212 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Ramirez, Michael | 319 N Aransas Street | | Mothis | TX | 78368 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Munoz, Oscar | 3953 James Drive | | Robstown | TX | 78380 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Lightner, Joshua | 4498 Middle Ridge Rd | | Perry | OH | 44081 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Dickinson, Steve | 1750 Bathgate Ave | | Madison | OH | 44057 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Lightner, Johnny | 9010 Lake Shore Blvd | | Mentor | OH | 44060 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Myers, Phil | 4598 Middle Ridge Rd | | Perry | OH | 44081 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Krouse, Xavier | 2507 Colburn Ave | | Cleveland | OH | 44109 | | | | 0 | | | Customer | | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Krouse, Christian | 2507 Colburn Ave | | Cleveland | OH | 44109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gaukin, Ronnie | 6900 State Rd | Apt406 | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lightner, Brian | 3688 North County Ln | | Geneva | OH | 44041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leonard, Brennan | 119 Hickory Hill Dr | | Monroe | LA | 71203 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ramirez, Tommy | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sisk, Trever | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lockwood, James | 630 E Plantaion Dr | | Richwood | TX | 77531 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martin, Jay | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hall, Cameron | 4709 Liberty Square Dr. | | Acworth | GA | 30101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harmon, Jordan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Culpepper, Russell | 1325 Grace Hadaway Lane | | Lawrencevil le | GA | 30043 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Duncan, Wesley | 1604 Rex Dr. | | Marietta | GA | 30066 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| King, Sam | 1054 Lakewood Ct | | Bethlehem | GA | 30620 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Werner, Kyle | 401 Clifton Terrace | | Carrollton | GA | 30117 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sullivan, Miles | 4505 SW 82Nd Place | | Ganesville | FL | 32608 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Douglas, Zaire | 257 Ironwood Dr | | StockBridge | GA | 30281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Douglas, Zakhari | 257 Ironwood Dr | | StockBridge | GA | 30281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dixon, Damien | 1032 Park West Ln | | Stone Mtn | GA | 30088 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Newton, Alexander | 764 Memorial Dr SE Unit 12 | | Atlanta | GA | 30316 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chayer, Will | 20525 Holzworth Dr | 2323 Spring | TX | 77388 | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Peyton | 5135 High Bank Dr | | Corpus Christi | TX | 78413 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Majors, Jake | 6233 Strasbourg Dr | | Corpus Christi | TX | 78414 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Navarrette, Rodrigo | 6233 Strabourg Dr | | Corpus Christi | TX | 78414 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Adamez, Ryan | 2520 Marsha Sharp Freeway Wes | | Lubbock | TX | 79415 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mondragon, Michael | 6901 Saratoga Blvd | APT 223 | Corpus Christi | TX | 78414 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tye, Shaun | 3530 Pn Oak Dr Unit G | | Lorain | OH | 44052 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Henderson, Alex | 1001 Newport Rd | | Akron | OH | 44303 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chapman, Justin | 6401 Gracweland Ave | | Cincinatti | OH | 45237 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Milburn, Thomas | 8410 Talon | | Lincoln | NE | 68505 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reese, Roger | 911 Curtis Ave | | Kenner | LA | 70062 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Morris, Johnny | 3918 Teal Run Place Ct | | Fresno | TX | 77545 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mcclure, Tetio | 1415 ELDRIDGE PKWY | # 1114 | Houston | TX | 77077 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jenkins, Khalil | 5815 Darlinghurst Dr | | Houston | TX | 77085 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Marchan, Preston | 111 Madison Street | | Janesville | WI | 53548 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Robinson, Bryan | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Andrews, Cole | 9631 Fair Oaks Dr | | Powell | OH | 43065 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Huberty, Nicholas | 477 Stagecoach Bend | | Smyrna | GA | 30080 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Huberty, Zac | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Huberty, David | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Artis, Allen | 199 14Th Street NE | Unit 1402 | Atlanta | GA | 30309 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Freudenburg, Marc | 477 STage COach Bend | | Smyrna | GA | 30080 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Huberty, Jeff | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Blood, Billy | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Krause, Stephen | 58 Lorish Ave | | Wilmington | OH | 45177 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Luckscheiter, Bryan | 9245 Addington Pl | | Powell | OH | 43065 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ritchey, Jacob | 7576 Toweron Ln | | Columbus | OH | 43235 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilson, Evan | 240 Fieldhouse Ave | | St Gabriel | LA | 70776 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Andrews, Burt | 5415 Wine Tavern Ln | | Dublin | OH | 43017 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Meyer, Nate | 4358 Brooklands Dr | | Hilliard | OH | 43026 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Luckscheiter, Chris | 9245 Addington PL | | Powell | OH | 43065 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hageland, Nicholas | 4923 Maurita Dr | | Spring | TX | 77373 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ramiez, Abraham | 16444 Pices Rd | | Conroe | TX | 77306 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hageland, Jake | 8219 Edenwood Dr | | Spring | TX | 77389 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hall, Brison | 21618 Falvel Sunrise Ct | | Spring | TX | 77388 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hageland, Chris | 10119 Red Tamarack Ln | | Tomball | TX | 77375 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hageland, Pedro | 10119 Red Tamarack | | Tomball | TX | 77375 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carranza, Hector | 10851 W Montfair Blvd #4306 | | The Woodlands | TX | 77382 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gomez, Antonio | 29902 Pennsylvania Ave | | Magnolia | TX | 77354 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morales, Jonathan | 29102 Connecticut Avenue | | Magnolia | TX | 77354 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carranza, Hilario | 10851 W Montfair Blvd | #4306 | The Woodlands | TX | 77382 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ruiz, Ricardo | 29210 Inverness Dr | | Magnolia | TX | 77354 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gonzales, Irving | 29818 Highland Blvd | | Magnolia | TX | 77354 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gomez, Izzac | 29902 Pennsylvania Ave | | Magnolia | TX | 77354 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Perez, Brayan | 29219 Portsoy Dr | | Magnolia | TX | 77354 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Walnofer, Keaton | 2825 H Rd | | Syracuse | NE | 68446 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shipps, Curtis | 1049 Mildy | | Syracuse | NE | 68446 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Russell, Richard JR | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bartley, Dale | 4495 Riders Ridge Trl | | Snellville | GA | 30039 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Strong, Garrick | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Marion, Jaan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stone, Joseph | 3296 Country Club Village Ln | Apt 3 | NORCROSS | GA | 30092 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shaw, Jermaine | 1177 Woodfield Trce | | Lithonia | GA | 30058 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gordan, Travis | 5278 Captains Cove Lane | | Jefferson | GA | 30549 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Forbes, James | 265 Summer Wall Drive | | Covington | GA | 30016 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Forbes, Joel | 55 China Groove Lane | | Vicksburg | MS | 39180 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davis, Donell | 3051 Lumby Dr | 114 | Decatur | GA | 30034 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davis, Gary | 3385 Stonewall Tell Rd | | College Park | GA | 30349 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mandich, Brandon | 235 Delaware Ave | | Lorain | OH | 44052 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Perrino, James | 43661 Oberlin Rd | | Oberlin | OH | 44074 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kane, Seth | 225 Gates Ave | | ELYRIA | OH | 44035 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Leonard, Jeremy | 200 Habant Dr | | Amherst | OH | 44001 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ashby, James | 1606 Elulid Ave | | Lorain | OH | 44052 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Oscar | 3401 Eagle Cliff Cir. Dr | | Estes Park | CO | 80517 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jones, Andres | 15657 Briar Forest Dr | | Conroe | TX | 77306 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rushing, Jerry | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chambers, Micheal | 111 South Liberty Ave | | Shepherd | TX | 77371 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mills, Marcus | 9145 NEVIS DR | | Fort Worth | TX | 76123 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Doyle, Troy | 6892 Glenwood Ave | | Boardman | OH | 44512 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Doyle, Nolan | 827 8Th St | | Verona | PA | 15147 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Doyle, Casey | 26281 Hickory Ln | | Strongsville | OH | 44136 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vaughn, Mike | 9 Lopella St | | Pittsburg | PA | 15212 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chew, Brandon | 802 Cooke Dr | Apt B | Pittsburgh | PA | 15234 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sand, Jason | 150 2Nd St | | Pittsburgh | PA | 15238 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sloan, Freddy | 2120 Sloan Wood Cir | | Sharpsville | PA | 16150 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Doyle, Don | 827 Eighth St N | | Verona | PA | 15147 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Popatak, Greg SR | 341 Milliken Ave | | Sharpsville | PA | 16150 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Troyer, Mervin | 4525 Township Road 606 | Fredricksburg | | OH | 44627 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Troyer, Sam | 7271 Township Rd 664 | | Dundee | OH | 44624 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Troyer, David | 833 West Clark Rd | | Shreve | OH | 44676 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Troyer, Robert | 4525 Township Road 606 | Fredricksburg | | OH | 44627 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Yoder, Jeff | 9089 Dundee Wilmont Road | | Beach City | OH | 44608 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yoder, Devon | 2250 County Road 70 | | Sugarcreek | OH | | 44681 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mayle, Tj | 2804 Avon Blvd. | | ASHTABULA | OH | | 44004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vollmer, Max | 1301 S Helen St | | Sioux City | IA | | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Beller, Camden | 736 Deerfield Dr. | | Sioux City | IA | | 51108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Najdawi, Kenan | 209 Woodside Dr | | Iowa City | IW | | 52242 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ryan, Zach | 1301 S Helent St | | Sioux City | IA | | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Jake | 520 Titan Court | | Hinton | IA | | 51024 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davis, Rashan | 7 Redtail Ct | | Corvil | IA | | 52241 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ryan, Nathan | 2630 S Palmetto St | | Sioux City | IA | | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Corbin, Caleb | 501 Christy Rd Atp 107 | | Sioux City | IA | | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nettleton, Steve | 4428 Perry Way | | Sioux City | IA | | 51104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stapp, Daylon | 3820 Harney | Apt. 213 | Omaha | NE | | 68131 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stapp, Drayton | 4400 Douglas St | | Omaha | NE | | 68131 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Newman, Chase | 1181 Holland Road | | Dallas | GA | | 30157 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gonosz, Zack | 883 Brown Store Road Nw | | Acworth | GA | | 30101 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Young, Stuart | 5824 Red Rock Court Nw | | Kennesaw | GA | | 30152 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Logan, Josh | 353 Mona Place | | Dallas | GA | | 30132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Butler, Mitchel | 448 Rosedale Dr | | Hiram | GA | | 30141 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Freeman, Kasey | 433 Timberleaf Road | | Canton | GA | | 30115 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ellis, Joey | 88 Stable View Loop | | Dallas | GA | | 30132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Leone, Stephen | 202 Acres Of Angels Path | | Dallas | GA | 30157 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Goodman, Michael | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mcglaughlin, Josh | 617 Brooks Rackley | | Dallas | GA | 30157 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anderson, Colton | 205 Maner Rd | | Rockmart | GA | 30153 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Faleerjimerson, Micah | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Boyce, Charles III | 2654 Sleepy Hollow Rd | | Monroe | GA | 30655 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Harris, Allen Jr | 5210 Amberland Square | | College Park | GA | 30349 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lowe, William | 2930 Kayla Ct | | College Park | GA | 30349 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, David | 3018 KENVILLE LN | | Decatur | GA | 30034 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hull, Brandon | 3400 TOWNADA DR | ` | College Park | GA | 30349 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| West, Damion | 59 Shipp St | | Canton | GA | 30114 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cook, Donte | 3901 Campbellton Rd | Apt E-10 | Atlanta | GA | 30331 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jones, Willie | 2596 Harmony Way | | East Point | GA | 30344 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Walters, Dave | 1270 Derbby Dale Rd | | Akron | OH | 44306 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vickers, Sean | 3863 Wibary Ct | | Columbus | OH | 43230 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Norman, Hunter | 1234 Long Meadow Dr | | Kennesaw | GA | 30144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Law, Porter | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Simpson, Wesley | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rierson, Chapin | 529 West Bypass Nw | | Milledgeville | GA | 31061 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Koneman, Christian | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Norman, Adam | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Law, Peyton | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Richter, William | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| James, Aj | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gulliksen, Ben | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hickethier, Dylan | 110 Henderson St | | Edgerton | WI | 53534 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Luedy, Josh | 56 N Janesville St | | Milton | WI | 53563 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Luedy, Justin | N5535 Stephenson Ln | | Albany | WI | 53502 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Konemann, August | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lund, Steven | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Luedy, Tod | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clift, Michael | 526 Prairie Ave | | Janesville | WI | 53545 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Green, Zach | 2026 Meadow Ln | | Janesville | WI | 53546 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Slatter, Joey | 11 S Palm St | | Janesville | WI | 53548 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Francis, Matt | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wunderland, Alan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clift, Andrew | 618 E Court St | | Janesville | WI | 53545 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sparby, Nathan | 232 Roosevelt Ave | | Janesville | WI | 53546 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clift, Monte | 618 E Court St | | Janesville | WI | 53545 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ahrendt, Jordan | 6236 S Tomar Rd | | Sioux Falls | SD | 57108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Steffen, Gabe | 108 N 2Nd Ave | | CROOKS | SD | 57020 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burgers, Aaron | 706 S Euclid Ave | | SIOUX FALLS | SD | 57104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Furth, Sam | 700 S Douglas St | | Lamberton | MN | 56152 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pole, Jake | 12525 Kearney Circle | | Omaha | NE | 68154 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Loberg, Mike | 109 24 Oakwood Ln N | | Champlin | MN | 55316 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Olson, Nick | 2112 Augusta Dr | | Vermillion | SD | 57069 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lyden, Keith | 6560 E 10Th St | Unit 3 | SIOUX FALLS | SD | 57110 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ahrendt, Paul | 3101 S Steven Dr | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Furth, Charly | 700 S Douglas | | Lamberton | MN | 56152 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sabbasto, Carter | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Griffel, Will | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haslreid, Kris | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flynn, Josh | 6385 Moate Ln | | Colorado Springs | CO | 80927 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sandenson, Dylan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Griffel, Kevin | 911 Se Willow Place | | Blue Springs | MO | 64014 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| March, Ben | 20829 St Hwy 83 | | Mankato | MN | 56001 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| March, Reese | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| March, Jim | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Drummer, Trae | 20012 597Th Lane | | Mankato | MN | 56001 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lindeman, Peter | 38703 Timber Ln | | St. Peter | MN | 56082 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jaeger, Tim | 564 Oakwood Dr | | Janesville | MN | 56048 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beeck, Adam | 808 S Broadway St | | New Ulm | MN | 56073 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schneider, Sam | 709 Mulligan St | | Mankato | MN | 56001 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beeck, Teddy | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beeck, Les | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vancuren, Brian | 16517 Clifton Blvd | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Young, Keith | 1120 Oakwood Dr | | Kent | OH | 44240 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vancuren, Bill | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barton, Daniel | 10604 220Th Ave | | Buckley | WA | 98321 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vancuren, Brad | 1137 Kingsley Circle Ne | | Atlantia | GA | 30324 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vancuren, Justin | 250 Riverwood Crt | | Atlanta | GA | 30328 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alderson, Andrew | 2666Norton Rd | | Stow | OH | 44224 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hodges, Travis | 4550 Perarson 12 I | | Long Island City | NY | 11101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barton, Andrew | 10604 220Th Ave East | | Buckley | WA | 98321 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Templin, Kevin | 12590 WOLFORD DR | | Fishers | IN | 46038 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Breneman, Kevin | 1782 Muskgon | | Sinsanatie | PA | 45255 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schmitt, Dakota | 310 South Brand Ct | | Bagersville | IN | 46106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stastny, Bradley | 3330 Manassas Pl | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lam, Charles | 8800 Fairlane Dr | | Olmsted Falls | OH | 44138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Justin | 80 Canter Lane | D | Sagamore Hills | OH | 44067 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Deliberato, Nick | 467 SPRING POND RD | | Sagamore Hills | OH | 44067 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wersig, Abram | 2112 Helena Ave | Apt 4 | Nederland | TX | 77627 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Campise, Solomon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wersig, Aaron | 2629 12 Street | | Port Nechesd | TX | 77651 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wersig, Adam | 313 Hardy Ave #18 | | Nederland | TX | 77627 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weaver, Nathan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wersig, Mark | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Engle, Hunter | 4101 Cobblestone Ln | | Pt Arthur | TX | 77642 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wwersig, Collier | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mcgallion, Kevin | 8295 San Carlos St | | Beaumont | TX | 77708 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tucker, Raymond | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boykin, Charles | 5865 Picadilly | | Beaumont | TX | 77708 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hammond, Maurice | 9684 Carolina Dr | | JONESBOR O | GA | 30238 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Doyle, Levi | 5509 S Mandy Ave | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Griffith, Lincoln | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wharton, Matthew | 225 Yankton West St | | Tabor | SD | 57063 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Schaefer, Zach | 120 Robin St | | YANKTON | SD | 57078 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Doyle, Jace (10) | 5509 S Mandy | | Sioux Falls | SD | 57106 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Matlock, Aidyn (6) | 5509 S Mandy | | Sioux Falls | SD | 57106 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Navarro, Jose | 2673 Ward Bend Rd | | Sealy | TX | 77474 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Navarro, Noe | 2673 Warbend Rd | | Sealy | TX | 77474 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Arriagga, Jose | 1816 Pheasant Ln | | Sealy | TX | 77474 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Casas, Roberto | 2623 Warbend Rd | | Sealy | TX | 77474 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Navarro, Fermin | 3134 Orange Hill Rd | | Sealy | TX | 77474 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Juarez, Norman | 3281 High Way 36 | | Sealy | TX | 77474 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Gomez, Alex | 3281 High Way 36 | | Sealy | TX | 77474 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Ponthieux, Joshua | 1582 Brookstone D | | Oak Point | TX | 75068 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Ponthieux, Connor | 1582 Brookstone Dr | | Oak Point | TX | 75068 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Ponthieux, Aubrey | | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Steiff, Travis | 8712 Fowler Ave | | Omaha | NE | 68134 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Barajas, Conrad | | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Kontz, Konrad | 401 S Annway | | Humbolt | SD | 57035 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Kontz, Kolin | 12091 110Th St | | Edgerton | MN | 56128 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Raasch, Krayton | 25728 457Th Ave | | Humbolt | SD | 57035 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Raasch, Keaton | 25728 457Th Ave | | Humbolt | SD | 57035 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Derry, Laine | 4821 S Equity Dr | | Sioux Falls | SD | 57106 | | | | | 0 | | | Customer | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Miller, Cody | 27200 427Th Ave | | EMERY | SD | 57332 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dement, Devin | 25923 457Th Ave | | Humbolt | SD | 57035 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Larson, Noah | 25639 462Nd Ave | | Hartford | SD | 57033 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Farmer, Cody | 25730 460Th Ave | | Humbolt | SD | 57035 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kontz, Loren | 403 E 5Th St | | Humbolt | SD | 57035 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Raasch, Kyle | 25728 457Th Ave | | Humbolt | SD | 57035 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Almanzar, Dawson | 1129 East 2Nd St | | Loveland | CO | 80537 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rowin, Kyle | 123 Fake Street | | Omaha | NE | 68118 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Merchant, Skyler | 2677 S Rustin St | | Sioux City | IA | 51105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Curlis, Tyler | 950 SE Greystone Ave | | Bartlesville | OK | 74006 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Morgan, Colby | 1009 S Washington | | Papillion | NE | 68046 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thomas, Quinnten | 170 Fandcove Lane | | Paso Robles | CA | 93446 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nestor, Karl | 703 Danberry Dr | | Wooster | OH | 44691 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sorgenfrei, Dallas | 9407 S 27Th St | | Bellevue | NE | 68147 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rowin, Doug | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nestor, Aaron | 143 Meadowcreek Dr Unit H | | Wadsworth | OH | 44281 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lightfoot, Shea | 251 Marco Est | | Social Circle | GA | 30025 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nestor, Keith | 3603 Seattle Slew Dr | | Columbus | OH | 43221 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nestor, Lucas | 2232 N High St Apt 2A | | Columbus | OH | 43201 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bradshaw, Jake | 1012 S Walnut St | | Wolf City | | 75494 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gonzales, Adam | 249 Cades Cove Drive | | Dallas | GA | 30132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hammond, Carson | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sharpe, Camren | 85 Victoria Station Blvd | | Lawrenceville | GA | 30043 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Guivas, Zak | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ahmed, Shahrook | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bogle, Allan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Austen, Monday | 2028 Dupont Dr | | Janesville | WI | 53546 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hendricks, Kenneth | 1171 N Parker Dr | | Janesville | WI | 53545 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barron, Charles | 3242 Peachtree Rd Unit 1702 | | Atlanta | GA | 30305 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barron, Joseph | 2706 Rivkin Dr | | Kisseme | FL | 34758 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Curtis | 15001 Carol Oaks Trl | | Ft. Worth | TX | 76112 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barron, Charles Jr | 3242 Peachtree Rd Ne | | Atlanta | GA | 30305 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gory, Jaiden | 3242 Peachtree Rd | #1702 | Atlanta | GA | 30305 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Clayton, George Jr | 731 Misty Glen Lane | | Roebuck | SC | 29376 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reha, Ethan | 1430 Six Points Xing #410 | | West Allis | WI | 53214 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Heaslip, Dylan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Heaslip, Finn | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Herndon, Jack | 404 S Walnut | | Janesville | WI | 53548 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chatmon, Eric | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tolbert, James | 4327 Box Elder Pather | | Ganesville | GA | 30504 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jackson, Marcus | 7636 Conyers St | | Lithonia | GA | 30058 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Provence, Jeremiah | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reaves, Staysee | 17022 Sperry Landing Dr | | Houston | TX | 77095 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gearhart, Zack | 2017 Sawyer Pl | | Lincoln | NE | 68505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Logue, Stanlee | 2855 Crescent Pkwy Apt. 538 | | Atlanta | GA | 30339 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| BardenStreet, Caleb | 142 Malbone St. SW | | Cartersville | GA | 30120 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tillery, Brian | 838 Lafayette Ln | | Maryville | TN | 37803 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reibly, Brandon | 36 Hamilton Road Drive | | Pooler | GA | 31322 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ivory, Jake | 16520 Forest Pine` Dr | | Ballwin | MO | 63011 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Turner, Chris | 228 Jay Tree Dr | | Hopkins | SC | 29061 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Riddle, Jordan | 725 Stover Rd | | Canton | GA | 30115 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alexander, RJ | 610 Dahluia Way | | Acworth | GA | 30102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Freeman, Chad | 303 Jule Ingram Rd | | Milledgeville | GA | 31061 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alexander, Romey | 610 Dahlia Way | | Acworth | GA | 30102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Logue, Stan | 768 Patrirot Trail | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lambert, Ethan | 296 Deepwoods Dr | | Wadsworth | OH | 44281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lambert, Seth | 296 Deppwood Dr | | Wadsworth | OH | 44281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Henninger, Leonard | 8764 Avery Rd | | Broadview Hts | OH | 44147 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Henninger, Andy | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Woll, Dan | 19325 Royalton Rd | | Strongsville | OH | 44149 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lambert, Elijah | 296 Deepwood Dr | | Wadsworth | OH | 44281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gray, Joseph | 812 Archwood Road | | Wadsworth | OH | 44281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gegick, Charles | 1196 Ledge Stone Dr | | Wadsworth | OH | 44281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Uhl, Steven | 573 Sandpiper Lane | Apt 206 | Wadsworth | OH | 44281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Uhl, Aaron | 375 Chestnut St | | Wadsworth | OH | 44281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sorm, Ian | 3837 Harold Dr | | Richfield | OH | 44286 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perry, Dylan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Young, Conner | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jeffers, AJ | 307 N Huntington St | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Paintiff, Kyle | 1900 Center Rd | | Hinkley | OH | 44233 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Henninger, Leo | 5003 State Rt 14 | | Ravenna | OH | 44266 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzales, Ruben | 114 Landon Path | | Castroville | TX | 78009 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzales, Marcos | 114 Landon Path | | Castroville | TX | 78009 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clark, Dante | 114 Landon Path | | Castroville | TX | 78009 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bates, Dante | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Joseph, Jefferson | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jerrett, Dominique | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Graves, Garrett | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Paul, Aldin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wayne, Thompson | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Joseph, Reuel | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pena, Fabian | 11721 Pariament St. Apt.1408 | | San Antonio | TX | 78213 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hernandez, Joe | 343 Thompson Pl | | San Antonio | TX | 78225 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morrell, Adam | 3928 Booth St | | Kansas City | KS | 66103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hawthorne, Matt | 7906 s 190th Ave | | Omaha | NE | 68136 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richling, Ben | 302 Kimerberly Way | | Norfolk | NE | 68701 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stahr, Jordan | 5018 Martha St | | Omaha | NE | 68116 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hawthorne, Danny | 12452 Woodcrest Dr | | Omaha | NE | 68137 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hawthorne, Don | 5030 N 135 St | | Omaha | NE | 68164 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| VanRoy, Jim | 12452 Woodcrest Dr | | Omaha | NE | 68137 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Richling, Pete | 19956 Jefferson St | | Omaha | NE | 68135 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| VanRoy, Jeffrey | 10411 S 112Th St | | Papillion | NE | 68046 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stewart, Blake | 239 Seven Pines Trail | | Mineral Bluff | GA | 30559 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Marichal, Brian | 1996 Glenwick Manor Ln | | Houston | TX | 77089 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Valenti, Kevin | 1319 Crossfield Dr | | Katy | TX | 77450 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Coleman, Adrian | 5014 Brower Crest Dr | | Pasadena | TX | 77504 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Marichal, Alberto | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Saavedra, Carlos | 8033 Oakwood Forest Dr | | Houston | TX | 77040 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Simmons, Jeff | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Felakowski, Andrew | 475 Walnut Ridge TRL | | AURORA | OH | 44202 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tilson, Nathan | 104 Oak Place | | Villarica | GA | 30180 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tilson, Hunter | 155 Rachels Pl | | Carrollton | GA | 30117 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Estes, John Michael | 482 Bone Cir | | Dallas | GA | 30132 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Waldrop, Cole | 158 Montgomery View Court | | Villarica | GA | 30180 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gresham, Jackson | 5491 Amity Cobe | | Powder Spring | GA | 30127 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sandoval, Markie | 4901 Old Cartersville Rd | | Dallas | GA | 30132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tilson, Royce | 528 Homested Dr | | Dallas | GA | 30157 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Marcus, Jason | 339 Johnson Way | | Dallas | GA | 30132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Marcus, Justus | 339 Johnston Way | | Dallas | GA | 30132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Woodrome, Tyler | 3424 Chastain Glen Lane NE | | Marietta | GA | 30066 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Adams, Devon | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hichcock, Jason | 4117 Claymore Ln | | Fort Worth | TX | 76244 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| White, Jacob | 2105 S Silver Thorne Ave | Apt 204 | SIOUX FALLS | SD | 57110 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Quealy, Trey | 1432 Race Street Unit 307 | | Cincinatti | OH | 45202 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mau, Jarod | 1614 Prairie Place | Apt 305 | Holmen | WI | 54636 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Arceneaux, Josh | 2213 Tresforil Ct | | Dacula | GA | 30019 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brenner, Joel | 201 S 9th St | | Akron | IA | 51001 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rife, Kane | 206 Delmont Cir | | Dakota Dunes | SD | 57049 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Skidmore, Zach | 31697 Barrel Wave Way | | Wesley Chapel | FL | 33545 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Beermann, Andrew | 31771 475Th Cir | | Elk Point | SD | 57025 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Berg, Anthony | 604 Lakeview Drive | | Dakota Dunes | SD | 57049 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Camerer, Preston | 3469 Nw Rambling Creek Ln Unit | | Ankeny | IA | 50023 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sitzmann, Austin | 2001 Nw School Street | | Ankeny | IA | 50023 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Berg, Douglas | 604 Lakeview Dr | | Dakota Dunes | SD | 57049 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beermann, Gordon | Po Box 111 | | Elk Point | SD | 57025 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Megee, Leonard | 1016 Timber Drive | | Papillion | NE | 68046 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bryant, Omar | 1797 Ventian Dr | | Atlanta | GA | 30311 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Green, Jermaine | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Holmes, Jimmie | 180 CREEL LN | | College Park | GA | 30349 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hunter, Antonius | 912 Sky Ln Drive | | Hopkins | SC | 29061 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hill, Cliff | 45 Robertford Dr | | Covington | GA | 30016 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Broome, Justin | 2727 Potters Walk | | Conyers | GA | 30012 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rogland, Antoine | 1294 Venetic DR | | Jonesboro | GA | 30236 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cowan, Brandon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Colbert, Joseph | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Crowell, Daniel | 3000 Stone Hogan | Apt H! | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burrous, Ernest | 13525 Spring St | | Kansas City | MO | 64030 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burrous, Jess | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burrous, James | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gregg, Jon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jospeh, Robert Vale | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Paul, Alvin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dabbs, Cedric | 435 Round Rock | | Cedar Hill | TX | 75104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sigler, Kenneth | 111 Settlers Creek Dr | | Desoto | TX | 75115 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Coleman, Fred | 2106 Chisholm Trail | | Grand Prairie | TX | 75052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Estelle, Tony | 5852 Silver Sage | | Grand Prairie | TX | 75052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weaver, Brandon | 5317 Deer Brook Rd | | Garland | TX | 75044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Green, Zderick | 7026 Thunderbird Dr | | Arlington | TX | 76002 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Young, Travis | 6755 Greenwood Drive | | Beaumont | TX | 77706 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mauck, Micky | 481 Gibbs Road | | Akron | OH | 44312 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miceli, Mitchell | 16189 Sunny Morning Ct | | Conroe | TX | 77302 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miceli, Michael R | 200 Northpines | 560 | Kingwood | TX | 77339 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Arias, Nikolas | 4943 Lazy Timbers Dr | | Humble | TX | 77346 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Healy, Jacob | 2958 Fox Ledge Court | | Conroe | TX | 77301 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miceli, Michael (Mike) | 19503 Merril Wood Dr | | Humble | TX | 77346 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miceli, Myles | 19503 Merrill Wood DR | | Humble | TX | 77346 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Falcone, Chris | 1094 Stratford Street | | Norton | OH | 44203 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Yerian, Paul | 3957 Edward Dr. | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stinnett, Michael | 5707 Sunderland Dr | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Payne, Kyle | 765 East Reagan Parkway | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stinnett, Gary | 2847 Joseph Pkwy | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sedlak, George | 4330 Sir John Ave | | Brunswick North Royalton | OH | 44133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sedlak, Jasper | 5707 Sunderland Dr | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Warner, Dakota | 200 Industrial Blvd | | Douglasville | GA | 30135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wilkins, Nate | 275 Rugg Ave | | Newark | OH | 43055 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Westerheide, Jack | 800 Westwood Dr | | Newark | OH | 43055 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Owens, Caleb | 804 Vermont St. | | Elwood | KS | 66024 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Richards, Justin | 1115 Surrey Dr | | Newark | OH | 43055 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vogel, Nohl | 2215 Highway 36 | | Wathena | KS | 66090 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Colby, Justin | 825 Burr Ave Suite 406 | | Columbus | OH | 43212 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bauman, Corbin | 110 Spruce St. | | Wathena | KS | 66090 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Colby, Phil | 5294 Oak Passage Dr | | Westerville | OH | 43081 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pendleton, Zackery | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ryan, Chris | 1293 Spring Brook Ct | | Westerville | OH | 43081 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moulden, Garet | 3661 SE Hwy 2 | | Deep Water | MO | 64740 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Perry, Brian | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hall, Theo | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garber, Ken | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hall, Ted | 283 Longbranch Dr | | Dublin | OH | 43017 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Harvey, Rich | 1268 Howell Dr | | Newark | OH | 43055 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mcpherson, Scott | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Jarred | 548 Oakhurst Dr. | | Marietta | GA | 30066 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lampkin, Michael | 265 Ponce De Leon Ave. NE | Unit 2506 | Atlanta | GA | 30308 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Frazier, Jared | 6651 Giles Rd Apt 105 | | Papillion | NE | 68133 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garrett, Jeremy | 337 Fernsdale Drive | | Council Bluffs | IA | 51503 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mendez, Carlos Jr | 7738 Coffee Ml | | San Antonio | TX | 78252 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Heffernan, Brandon | 5718 S 98Th Plaza Apt 3A | | Omaha | NE | 68127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kenkel, Grant | 305 Oak Ave | | Schleswig | IA | 51461 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mecker, Reide | 201 Lincoln Way | | Woodbin | IA | 51579 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Curiel, Andy Rey | 228 Cr 4637 | | Hondo | TX | 78861 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Meija, Tony | 9318 Everton | | San Antonio | TX | 78245 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mendez, Christian | 7738 Coffee Mi | | San Antonio | TX | 78252 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Frazier, Richard | 1005 Montague St | | Dunlap | IA | 51529 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mendez, Mathew | 3419 Still Pond | 2nd#Dad | San Antonio | TX | 78245 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Osterman, Randy | 4821 S 92Nd Ave | | Omaha | NE | 68127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marez, Jacob | 7300 Cordoba Dr | | Austin | TX | 78724 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Arocho, Yeser | 7206 Dayligh Lane | | Houston | TX | 77095 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barocio, Sergio | 204 Feuhs Lane | | Housotn | TX | 77022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Valdez, Sergio | 207 Bellmar Drive | | Housotn | TX | 77037 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Walker, Lenard | 7131 Vinland Street | | Dallas | TX | 75227 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Eric | 11512 Art Street | | Houston | TX | 77076 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lerma, Victor | 11746 Art St | | Houston | TX | 77076 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wright, Randy | 2914 South Collins | | Arlington | TX | 76014 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Love, Roderick | 3303 Parwell Street | | Dallas | TX | 75228 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Greg | 2703 N Buckner Blvd | Apt 229 | Dallas | TX | 75228 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peters, Shan | 328 W Burton Street | | Sherman | TX | 75092 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nelson, BJ | 7131 Vinland Street | | Dallas | TX | 75227 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davis, Royalty | 1820 Canelo Drive | | Dallas | TX | 75232 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McDonald, Brady | 6620 S 194Th Terrace Plaza | Apt 81 | Omaha | NE | 68135 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Austin | 99196 Weir Plaza Apt. 7 | | Omaha | NE | 68127 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Carter | 8961 Metcalf Ave | Apt 241 | Overland Park | KS | 66212 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Krull, Ben | 4821 S 58Th St | | Lincoln | NE | 68516 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Eksi, Connor | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Guess, Braden | 3709 Garfield St | | Lincoln | NE | 68506 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gill, Tyler | 2 East Oak St APT 1408 | | Chicago | IL | 60611 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Novoa, Numa | 247 W Irbirg St | | Lincoln | NE | 68521 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McDonald, Randy | 3501 S 35Th St | | Lincoln | NE | 68506 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Misiak, Darren | 700 Aberdeen Rd | | Edmund | OK | 73025 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fylstra, Nathan | 25 Lakeveiw Ln | | Salix | IA | 51052 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Orellana, Sergio | 7318 Mockingbird Ln | | Texa City | TX | 77591 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Starke, Jes | 2209 Angelique St | | Saint Joseph | MO | 64501 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pendleton, Cayden | 11800 45Th | | Agency | MO | 64401 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Starke, Wes | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Istas, Nick | 2306 Excello Dr. | | St Joseph | MO | 64503 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Starke, Jesley | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hays, Rhett | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cohen, Ben | 703 N 3Rd Ave | | Logan | IA | 51546 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cohen, Caleb | 3098 E 10Th St | | Wayne | NE | 68787 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anderson, Dakota | 5732 Saint Paul Ave | | Lincoln | NE | 68507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Livermore, Duane | 2539 296Th St | | Missouri | IA | 51555 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cohen, Harry | 706 Maple St | | Missouri | IA | 51555 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hagerty, Zac | 3805 Cicada Lane | | Venus | TX | 76084 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reece, Randy | 607 East Woodlin | | Dallas | TX | 75216 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Walker, Marcus | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cooper, Bryce | 1139 Clearview Blvd | | Lincoln | NE | 68512 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cooper, Cale | 1627 Sumner St | Apt 1 | Lincoln | NE | 68502 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cooper, Curtis | 4020 Linder | | Lincoln | NE | 68516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Donner, Mark | 2326 South 61Th | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Devin | 2381 Grant Ave | | Doon | IA | 51235 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Herrmann, Keith | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ginger, Drew | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Soncarty, Bennett | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Telford, Seth | 3814 S Homerun Ave | | SIOUX FALLS | SD | 57110 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Borman, Cameron | 2381 Grandt Ave | | Doon | IA | 51235 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Blankespoor, Tate | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ahrens, Gage | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Ryan | 605 S Story | | Rock Rapids | IA | 51246 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Borman, Jayd | 2381 Grant Ave | | Doon | IA | 51235 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nelson, Brashawn | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Eady, Jonathan | 1216 WesleySt | | Oxford | GA | 30054 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Huntoon, Andrew | 1520 Stanton St | | Alameda | CA | 94501 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bush, Ethan | 8292 Twin Lake DR | | Boca Raton | FL | 33496 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cale, William | 222 E. Washington St | | Chagrin Falls | OH | 44022 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Farinacci, Michael | 330 Miles RD | | Chagrin Falls | OH | 44022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Scannel, Steve | 69 Ariene Court | | Clifton | NJ | 7023 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bush, Adam | 1303 Seymour Ave | | Nashville | TN | 37206 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Darrell | 6610 Terrill St | | Ravenna | OH | 44266 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chambers, Pleas | 7038 Hills And Dales Road Nw | Apt D21 | Canton | OH | 44708 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Demery, Byron | 2176 Morrison Ave | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bishop, Antoine | 514 Ohio Avenue | | Ravenna | OH | 44266 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Adam | 3598 Vinyard Way | | Lawrenceville | GA | 30044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harris, Sidney | 3864 Blake Avenue | | Ravenna | OH | 44266 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gondreau, Mitch | 678 Maple Lane | | Eagle Lake | MN | 56024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mattes, Zach | 226 Lakeview Dr | | Eagle Lake | MN | 56024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Huls, Caleb | 6421 Oriole Ave | | | | 53331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gondreau, Ben | 408 Holly Lane | Apt 7 | Mankato | MN | 56001 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Deters, Mike | 10701 Dunkirk Ln | | Maple Grove | MN | 55369 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gondreau, Mike | 111 7Th St Sw | | Wells | MN | 56097 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Norton, Steven | PO Box 13354 | | Offutt | NE | 68113 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ebling, Will | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chappell, Robert | 13323 Ambrosa Dr | | Houston | TX | 77044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzales, Joe Ross | 407 MILWAUKE E | | Bryan | TX | 77803 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mosqueda, Josh | 1606 Kingsgate Dr | | Bryan | TX | 77807 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mendez, Sergio | 2400 Tabor Rd | | Bryan | TX | 77803 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Janicki, Andrew | 750 W. Orange Grove Rd. Apt. 3 | | Tucson | AZ | 85704 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wood, Austin | 2801 Washington Rd Suite 107 | Unit 340 | Augusta | GA | 30909 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Usher, Travaris | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beckstine, William | 1010 Oriole Cic | | Barefoot Bay | FL | 32976 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| WALKER, ELGIN | 8708 SHILOH | APT 251 | Dallas | TX | 75228 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hadley, Tyler | 1006 Broadmore Ln | | Liberty | MO | 64068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Linscott, Elliott | 3700 N Bales Ave. | | Kansas City | MO | 64117 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dearing, Dylan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shinneman, Garrett | 1557 Dover Ct. | | Liberty | MO | 64068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Badis, Alex | 5328 N Hardesty Ave. | | Kansas City | MO | 64119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Rodney | 608 Elm St | | Liberty | MO | 64068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hixson, Tim | 210 Lane M | | Desoto | KS | 66018 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Knill, Stephen | 2950 State Route 82 Apt 1 | | AURORA | OH | 44202 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Knill, Mike | 6403 Stratford | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Knill, Eric | 8708 Memphis Villas Blvd | | Cleveland | OH | 44144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Knill, Dennis | 6580 Hathway Rd | | Garfield Heights | OH | 44125 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Paxton, Joe | 1917 Vassett Rd | | Westlake | OH | 44145 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ursetti, Chris | 772 Franklin Blvd | | Highland Heights | OH | 44143 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sebesy, Todd | 6776 Bonnyview Rd. | | Highland Heights | OH | 44143 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sinclair, Tom | 1573 Dover Center Rd | | Westlake | OH | 44145 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Knill, Stephen Jr | 2950 State Route 82 | | AURORA | OH | 44202 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Green, Alfonso | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flowers, Jaylon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Butler, Ariel | 1209 Raintree Ct | | Joliet | IL | 60431 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vasquez, Gabriel | 5715 Blossom St | | Houston | TX | 77007 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vasquez, Christopher | 1001 S. 1St St | | Austin | TX | 78748 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sherman, Kenneth Sr. | 2515 S Glass St | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Maxwell, Dylan | 7034 Barton Rd | | North Olmsted | OH | 44070 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wolfgang, Nathaniel | 101 Femrite Dr #106 | | Monona | WI | 53716 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanabria, Henry | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Serafini, David | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Severino, Joe | 38160 Glenbury LN | | Willoughby | OH | 44094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Balante, Tony | 35125 Dixson Rd | | Willoughby | OH | 44094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Petsanis, Mike | 9302 Sunnyvale Court | | Mentor | OH | 44060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Federico, Jeff | 11751 Summers Rd. | | Chesterland | OH | 44026 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Deflorio, Tom | 1589 Ashland Ave | | Columbus | OH | 43212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gregory, Kevin | 38160 GLENBURY LN | | Willoughby | OH | 44094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flynn, Sam | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vaught, Harry | 4276 Mckenny Ave | | Willoughby | OH | 44094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flynn, Chuck | 37619 Jordan Drive | | Willoughby | OH | 44094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Edholm, Jacob | 55 21 Leslie Lane SW | | Rochester | MN | 55902 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Edholm, Nathan | 5521 Leslie Lane SE | | Rochester | MN | 55902 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kucera, Tommy | 11874 JENKINS ST WE | | Blaine | MN | 55449 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Senior, Chris | 7431 WINDMILL DRIVE | | Chanhassen | MN | 55317 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lehne, Luke | 304 HERON DR | | Mankato | MN | 56001 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kubitz, Matthew | 1781 SOMERFIELD LN | | Crystal Lake | IL | 60014 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mittler, Chris | 6130 Forest Brook Lane | | Acworth | GA | 30102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnston, Mason | 23193 Flora St NW | | St. Francis | MN | 55070 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Radtke, Adam | 170 Homestead Road | #306 | Mankato | MN | 56001 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rowe, Kevin | 6623 Timberbend Drive | | Louisville | KY | 40229 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Loerts, Sam | 1341 Deer Creek Dr | | Humboldt | IA | 50548 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Woodworth, Holden | 508 Edgemore Rd. | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Balke, Chris | 112 Plumeria St | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roe, Troy | 311 2Nd St NE | PO Box 116 | Hayfield | MN | 55940 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stabile, Michael | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Glass, Dylan | 2135 Blackheath Trace | | Alpharetta | GA | 30005 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dzirson, Thomas | 4586 Moores Mill LN | | Walseka | GA | 30183 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jurek, Sebastian | 102 Hearthstone Walk | | Woodstock | GA | 30189 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wigley, Allen | 102 Tullarmore Trail | | Tyrone | GA | 30290 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Edholm, Dennis | 5521 Leslie Lane SW | | Rochester | MN | 55902 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mittler, Casey | | | | | | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Rowe, Steve | 3013 Sumer Point Dr | | Woodstock | GA | 30189 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Severino, Joe | 34858 Lakeshore Blnd | | Willowick | OH | 44095 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Lough, Dough | 1476 Hopkins Ave | | Lakewood | OH | 44107 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Kidder, Morgan | 1625 Country Sun Crt | | Windsor, Co | CO | 80550 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Huerta, Luis | 1016 49 Avenue Ct. | | Greeley | CO | 80634 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Vazquez, Christian | 942 W 11Th St | | Wray | CO | 80758 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Huerta, Miguel | 820 King St | | Wray | CO | 80758 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Huerta, Emmanuel | 3769 W 25Th St Apt. A201 | | Greeley | CO | 80634 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Huerta, David | 811 King St | | Wray | CO | 80758 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Marquez, Greg | 751 Columbus St | | Johnstown | CO | 80534 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Siegrist, Kelly | 1116 31ST AVE | | Greeley | CO | 80634 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Arreola, Ramon | 2412 W Resevoir Rd 102 | | Gill | CO | 80624 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Acosta, Arturo | 1123 102Nd Ave | | Greeley | CO | 80634 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Wilson, Dillon | 7255 Autumn Park | | San Antonio | TX | 78249 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Jordan, Matthew | 10214 Wilderness Gap | | San Antonio | TX | 78254 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Cortez, Greg | 907 La Falda | | San Antonio | TX | 78258 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Negrete, John | 4326 Waldon Pond | | San Antonio | TX | 78245 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Rasco, Jaxon | 870 Calvey Church Rd | Robertsville , MO | | TX | 63072 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| West, Matthew | 7255 Autumn Park | | San Antonio | TX | 78249 | | | | 0 | | | Customer | | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cromeans, Bryland | 7255 Autumn Park | | San Antonio | TX | 78249 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cromeans, Sylas | 7255 Autumn Park | | San Antonio | TX | 78249 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wilson, Justin | 9605 West Us Hwy 90 | Lot189 | San Antonio | TX | 78245 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Layne, Ben | 208 Park Ridge Cir | | Marietta | GA | 30068 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davis, Lynel | 1883 Dior Dr | | Marietta | GA | 30062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Walker, Blake | 301 Crown Court | | Canton | GA | 30115 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Diehl, Tyler | 770 Fern Croft Ct | | Roswell | GA | 30075 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Diehl, Jacob | 1316 Glenover Way | | Marietta | GA | 30062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kube, Marshall | 11501 Cody Lane | | Frisco | TX | 75033 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Izi, Joshua | 2011 Texas Plaza Dr Apt 1319 | | Irving | TX | 75062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Causey, Jeremy | 336 Tioga Dr | | Arlington | TX | 76002 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Elliot, Coperhagen | 3610 Riverhead Dr | | Arlington | TX | 76015 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sanders, Trey | 494 East Lake Dr | | RIVERDALE | GA | 30274 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sanders, Torien | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Elim, Justin | 8103 Kylie Court | | RIVERDALE | GA | 30274 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lott, Vincent | 4185 Napa Valley Ln | | Lawrenceville | GA | 30045 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hamilton, Brandon | 7651 Briar Crest Ct | | Atlanta | GA | 30296 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hamilton, Vincent | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hamilton, Troy | 7651 Briar Crest Ct | | Atlanta | GA | 30296 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sanders, Anthony | 44 East Lake Dr | | RIVERDALE | GA | 30274 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fowler, Edward | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bivins, Eric | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Woods, Kevin | 4500 Park Pl | | Cincinnati | OH | 45217 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Ivan | 870 Jackson Bank Pl | | Lilburn | GA | 30047 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hernandez, Christian | 2755 Trotters Walk Trl | | Snellville | GA | 30078 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Martinez, Victor | 181 Prestcott Dr | | Atlanta | GA | 30301 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Parras, Denis | 4786 Kellys Mill Dr NW | | Lilburn | GA | 30047 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Torres, Sergio | 836 Hillcrest Rd NW | | Lilburn | GA | 30047 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Parras, Luis | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Quintana, Erik | 3478 Lakeside Dr Ne | Unit 813 | Atlanta | GA | 30326 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Saunders, Christopher | 805 S Gonzales St | | Cuero | TX | 77954 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Eschbaugh, David | 171 Shillingham Way | | Painesville | OH | 44077 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Robinson, Kevin | 8112 Lilly Ln | | Painesville | OH | 44077 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fields, Chuck | 7 Mulberry Lane | | Plymouth Meeting | PA | 19462 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Damico, Dominic | 171 Shillingham Way | | Painesville | OH | 44077 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schrembeck, Danny | 7851 Rockdove Ln. | | Painesville | OH | 44077 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cekanski, Jason | 1718 Center Rd | | Hinkley | OH | 44233 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Armbruster, Clay | 1120 River Woods Dr | | Hinkley | OH | 44233 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mariner, Connor | 920 Aqua Marine Blvd | | Avon Lake | OH | 44012 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Popovich, David | 5323 Radford Ave | | Vly Vlg | CA | 91607 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Whitlow, Anthony | 13574 Cedar Rd | | Cleveland | OH | 44118 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Whitlow, Henry | 131 E Warren Ave | | YOUNGSTOWN | OH | 44507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones, Chris | 6781 Tanglewood Dr | | Boardman | OH | 44512 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Quincy | 3510 5Th Ave | | Youngstown | OH | 44505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guzman, Edward | 1044 South Main St | | Cedartown | GA | 30125 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guzman, Oscar | 222 Lawson Ave | | Cedartown | GA | 30125 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Winslow, Anthony | 2095 Marlindale Rd. | | Cleveland | OH | 44118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, CJ | C/O Chris Jones | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jenkins, Tremain | 362 Indian Lake Court | | Hiram | GA | 30141 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Washington, Terrance | 362 Indian Lake Ct | | Hiram | GA | 30141 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilkins, Devyn | 614 Wood Point Way | | Dallas | GA | 30157 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fraiser, Tyler | 4216 Roundstone Dr | | Snellville | GA | 30039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fraiser, Dresden | 4216 Round Stone Dr | | Snellville | GA | 30039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fair, Laddie | 341 Zeller Ave | | Akron | OH | 44310 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kurschner, Donny | 221 Rockwood St N | | Louiseville | MN | 56060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Conard, Hunter | 218 N 12Th St. | | Atchison | KS | 66002 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McBride, Kyle | 6670 Sherman Rd. | | Atchison | KS | 66002 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Spilman, David | 6090 Lincoln Rd. | | Lancaster | KS | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harden, Tanner | 304 Commercial St. | | Lancaster | KS | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Duty, Connor | 3781 Highway 73 | | Atchison | KS | 66002 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hollands, Zakk | 206 Howard St. | | Effingham | KS | 66023 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Tim | 721 R St. | | | | 66002-2860 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marron, Elias | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marron, Santino | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Washington, Malachi | 362 Indian Lake Ct | | Hiram | GA | 30141 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Yates, Braylen | 2095 Marlindale Rd. | | Cleveland | OH | 44118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Yates, Christian | 2095 Marlindale Rd. | | Cleveland | OH | 44118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Yates, Robert | 19601 Milan Dr. | | Maple Hts | OH | 44137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clemens, Jacob | 3029 Terrace Lane | | FINDLAY | OH | 45840 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Campbell, Stevon | 1984 Clippard Straits | | Snellville | GA | 30078 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McFarland, Shaun | 9028 Stones Bluff Lane | | Campby | IN | 46113 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marshall, Abraham | 45Brittneylanecovi | | Covington | GA | 30016 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Simmons, Courtney | 1684 Jackson Square Nw | | Atlanta | GA | 30318 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bell, Nate | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vanholten, Kadeem | 5747 Cedar Croft Ln | | Lithonia | GA | 30058 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lyons, Donovan | 100 Expedition Dr | | Ellenwood | GA | 30294 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gibson, Terell | 3148 DICK WILSON BLVD APT 2311 | | Fort Lauderdale | FL | 32301 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vaughn, Michael III | 5690 Cedar Croft Lane | | Lithonia | GA | 30058 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shedrick, Charles | 2310 Telluride Dr | | Douglasville | GA | 30135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vaughn, Marcus Sr | 10 Regency Rd | | Alpharetta | GA | 30022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bedward, Rasheed | 7093 Rockland Rd | | Stone Mountain | GA | 30083 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Arredondo, Moises | 19806 WHite Pearl Ct | | Houston | TX | 77073 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Resendez, Nathan | 5319 Westminster Ct | | Houston | TX | 77069 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bryant, Kendrick | 507 Rawhide Way | | Princeton | TX | 75407 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lloyhd, Emanuel | 3606 Reed Ln | | Dallas | TX | 75210 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, J R | | | Duncanville | TX | 75116 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scott, Anthony | 5008 Pickett St | | Greenville | TX | 75401 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Joe, Jamal | 8748 Blossom Lane | | Dallas | TX | 75227 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Joe, Michael | 915 Desco Ln #4216 | | Grand Prairie | TX | 75051 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brock, Antonio Jr | 4723 Clover Haven Street | | Dallas | TX | 75227 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ruffin, Howard | 15605 Briar Forest Dr | | Conroe | TX | 77306 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Choice, Quincy | 1241 Old Oak | | Cedar Hill | TX | 75104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brock, Antonio Sr | 1241 Old Oak | | Cedar Hill | TX | 75104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| FAST, RYAN | 6357 WESTVIEW CIRCLE | | PARKER | CO | 80134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Padilla, Kobe | 133 Holly St. | | Denver | CO | 80220 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fast, Garrett | 8370 Praire Clover Way | | PARKER | CO | 80134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| King, Josh | 1462 Skimmer St | | Berthoud | CO | 80513 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bailey, Tristian | 1275 Sweet Spring Circle | Bldg 12-410 | Castle Pines | CO | 80108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hertz, Ben | 892 Riddlewood Lane | | Highlands Ranch | CO | 80129 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rivera, Raquel | 1127 Garden St | | ELYRIA | OH | 44035 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fast, Steven | 8450 E Brzarwood Ave | | Centenial | CO | 80112 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reeves, Timothy | 2855 Five Oaks Dr | | Missouri City | TX | 77459 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Anthony | 28210 Waller Gladdish Rd | | Waller | TX | 77484 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ponce, Jesse | 6318 Erskine Drive | | Corpus Christi | TX | 78412 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rivas, Jason | 10722 Larkwood St | | Corpus Christi | TX | 78410 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Leal, Jimmy | 11309 Dew Creek Cir | | Corpus Christi | TX | 78410 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Le, Anhtuan | 15101 S Padre Island Drive | | Corpus Christi | TX | 78418 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Morgan, DJ | 4012 Valley Trail | | Kennedale | TX | 76060 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Espinoza, Carlos | 5444 County Road 323 | | Beeville | TX | 78102 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ortiz, James(Jimmy) | 1942 Yale Street | | Corpus Christi | TX | 78416 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Campbell, Willie | 6432 Parkway Trce | | Lithonia | GA | 30058 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Campbell, Terrance | 4182 Round Stone Trl | | Snellville | GA | 30039 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Campbell, DeAnte | 4069 Seven Hills Trail | | Stone Mountain | GA | 30083 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Campbell, Stevon Jr. | 3031 Spruce Circle | | Snellville | GA | 30078 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Campbell, Joseph | 3906 Harvest Grove LN | | Conyers | GA | 30013 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Campbell, Willie Lee | 30 High Ridge Rd | | Covington | GA | 30014 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Turner, Jalen | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tripplet, Darius | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bradle, Jeremiah | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scaife, Jatarvis | 1310 Shamrock Hill Cir | | Loganville | GA | 30052 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Danzy, Jemonta | 7072 Conyers St. | | Lithonia | GA | 30058 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brame, Antwoine | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Warren, DeAndre | 5530 Southern Mist Drive | Apt H | Indianapolis | IN | 46237 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Judd, Gage | 306 Cedar St | | Bastrop | TX | 78602 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Judd, Dylan | 306 Cedar St | | Bastrop | TX | 78602 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Abshier, Mitch | 155 Maple Dr | | Cedar Creek | TX | 78612 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Martin, Timothy | 409 Vista Crest Ct | | Bastrop | TX | 78602 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Osborn, Michael | 101 Magnum Trl | | Bastrop | TX | 78602 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| LEUENBERGER, KYLE | 520 PARK AVE | | ELYRIA | OH | 44035 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| FAUGHT, JAMES | Psc557 Box2664 | | | | 96379 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Porter, Mark | 8 Summit Ct | | Ontario | OH | 44906 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fudella, Johnny | 4623 Streeter Rd | | Mantua | OH | 44255 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stout, Shane | 3414 Kendall Circle | | Cuyahoga Falls | OH | 44221 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wells, Donovan | 14958 Munn Road | | Newbury | OH | 44065 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| VanBuskirk, Liam | 685 Belauto Ct | Apt L | Beaver Creek | OH | 45430 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Waszkiewicz, Matt | 177 N Firestone Blvd | | Akron | OH | 44301 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dynys, Christopher | 7240 Girdle Rd | | West Farmington | OH | 44491 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sayre, Garrett | 10979 Fernway Drive | | Mantua | OH | 44255 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wells, Jim | 13669 West Spring St | | Burton | OH | 44021 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Romero, Regis | 124 Sunrise Dr | | Winnebago | NE | 68071 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Kirk | 1665 Co Hon Rd | | Sioux City | IA | 51104 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| WhiteEagle, Sheridan | 505 2Nd Ave | | Bennington | NE | 68007 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grant, JJ | 214 W 2Nd St | | Sioux City | IA | 51103 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wolfe, Tyren | Po Box 351 | | Winnebago | NE | 68071 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Baker, Don | 8149 Flora Ave. | | Kansas City | MO | 64131 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gonzales, Geraldo | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Morales, Rene | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Negrete, Jose | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Santoyo, Enrique | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Torres, Jose | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Diaz, Abelardo | 10 Jude Dr. Nw | | Cartersville | GA | 30121 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ledford, Billy | 4528 Homestead Dr | | Acworth | GA | 30102 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Martinez, David | 1019 Gaynor Avenue | | Duncanville | TX | 75137 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Greenfield, Michael | 3517 Hamlin Circle | | Chamblee | GA | 30341 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Woodruff, Tyler | 400 Grapefruit Rd | | Hutto | TX | 78634 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Greenfield, Clay | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Foretich, Alex | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Connor, Dan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hagan, Richard | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fitzpatrick, Paul Michael | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fitzpatrick, Paul J | 1310 Benbroke Ln | | Acworth | GA | 30101 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McKinney, Clint | 1310 BenBroke Ln | | Acworth | GA | 30101 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McKinney, JP | 1310 Ben Broke | | Acworth | GA | 30101 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Long, Jared | 2632 English Oaks Ln | | Kennesaw | GA | 30144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Berkhan, Cody | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tran, Steven | 9804 Quercia Dr | | Austin | TX | 78717 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Joo, Ruiz | 10306 Hatton Lane | | Austin | TX | 78754 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sivek, Cody | 10713 Deaton Lane | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chun, Raymond | | | Austin | TX | 78754 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nguyen, Thomas | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ng, Alex | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nguyen, Sebastian | 5405 Dimesky Ln | | Austin | TX | 78723 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Avery, Hosea | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Swanson, Anthony | 1634 Valencia Rd | | Decatur | GA | 30032 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Callala, Steve | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Green, Sherwood | 30 Cooper Lake Rd SW | E8 | Mableton | GA | 30126 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scott, Cedric | 217 Preston Landing Crl | | Lithia Springs | GA | 30122 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moore, Keith | 937 Penny Lane | | Marietta | GA | 30067 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Armour, Kayden | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ingram, Anythony | 653 Brigde Ave | | Atlanta | GA | 30297 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stulgis, Drew | 1148 Lockwood Rd | | Columbus | OH | 43227 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stulgis, Frank | 207 Hauder Ave | | Warren | OH | 44483 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pledger, Jeffery | 3516 Perry Pt | | Austell | GA | 30106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chalker, Bill | 4718 State Route 305 | | Southington | OH | 44470 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chalker, Martin | 4924 Johnathan Lane | | Warren | OH | 44483 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lipscomb, Chuck | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rothbauer, Matt | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chalker, Matt | 4706 St Route 305 | | Southington | OH | 44470 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Addicot, Jeffery | 371 Homeworth Rd | | Alliance | OH | 44601 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Runtas, Archer | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gagner, Tristan | 330 Downing Creek Tr. | | Canton | GA | 30114 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salmon, Draven | 4420 Blowing Winds Drive | | Acworth | GA | 30101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gutierrez, David | 522 Watercress Dr. | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Intriago, Michael | 610 Valla Estates Ln. | | Woodstock | GA | 30189 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lee, John | 263 Derby Court | | Acworth | GA | 30102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gutierrez, Shawn | 129 Robin Hood Dr | | Dalton | GA | 30721 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kimura, Kortney | 813 Arnold Spence Rd. | | Ball Ground | GA | 30107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kimura, Kekai | 4146 ROyal Regency Circle | N.W | Kennesaw | GA | 30144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pritchard, Simon | 210 Greennont Cir. | | Alpharetta | GA | 30009 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Brad | 2205 Smoke Stone Cir | | Marietta | GA | 30062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gutierrez, Josh | 4572 Gold Medal Place #380 | | Colorado Springs | CO | 80923 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gutierrez, Lex | 129 Robin Hood Dr | | Dalton | GA | 30721 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodon, Jake | 1605 Church St. | | Decatur | GA | 30033 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Luck, Terry | 920 Forrest View Ct | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burdick, Eddie | 230 Oakbridge Dr. | | Douglasville | GA | 30134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davis, Wes | 70 Browning Cir | | Acworth | GA | 30101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Legendre, Kelvin | 123 No Address | | Atlanta | GA | 30318 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gagner, Ronald | 808 Oakbourne Way | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Montague, Scott | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Magee, Stanley | 7575 Chaver Place Apt.2401 | | DALLAS | TX | 75237 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Coleman, Isaiah | 12005 Oak Park Blvd | | Garfield Heights | OH | 44125 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Toney, Chris | 19100 Raymond St | | Maple Hts | OH | 44137 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Suhay, Brad | 3209 Oakes Rd | | Brecksville | OH | 44141 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Coleman, Westen | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Cooper, Justin | 14622 | | Lagrange | OH | 44050 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Lewis, Trevion | 140 Winkler Dr | | Houston | TX | 77087 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Lewis, Brandon | 3115 Cleburne St  #A | | Houston | TX | 77004 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Pickney, John | 2051 Diamond Crest | Missouri City | | TX | 77489 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Pickney, Junius | 655 Prokenade Pkwy | | Irving | TX | 75039 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Taylor, Roderick | 1018 Jeff St | | Houston | TX | 77091 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Gagne, Greg | 8306 Chastain Dr | | Atlanta | GA | 30342 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Pickney, Jakeith | 2051 Diamond Crest | Missouri City | | TX | 77489 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Barocio, Vincent | 204 Feuhs Lane | | Housotn | TX | 77022 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Gange, Andrew | 115 Bruce Drive | | Madison | AL | 35758 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Gagne, Nick | 440 Dogleg Court | | Roswell | GA | 30076 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Pickney, Dontae | 2051 Diamon Crest Dr | Missouri City | | TX | 77489 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Ratcliff, Shamarlon | 5814 Lansdown Dr | | Houston | TX | 77049 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| King, Paul | 2303 West Tidwell Rd | | Houston | TX | 77091 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Barocio, Cristobal | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Allen, Christian | 10027 Storm Meadow Dr | | Houston | TX | 77064 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black, Matthew | 21101 Voyage Ln | | Porter | TX | 77365 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Allen, Russell | 13415 Layton Castle | | Cypress | TX | 77429 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hoch, Brian | 16014 Ormonde Crossing Dr | | Cypress | TX | 77429 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Allen, Mike | 13415 Layton Castle | | Cypress | TX | 77429 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Meier, Jeffrey | W6910 Voegli Rd | | Monroe | WI | 53566 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Abbott, Martin | 180 S Monaco Pkwy | Apt B | Denver | CO | 80224 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cook, Jordan | 7931 N Flintlock Rd Apt D | | Kansas City | MO | 64158 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Scott, Dion | 20010 Barton Creek Ct | | Katy | TX | 77450 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harrison, Kayvon | 20010 Brton Creek Crt. | | Katy | TX | 77450 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fooce, Leroy | 4186 Maplegrove Dr | | Grove City | OH | 43123 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harris, Mark | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Albert, Brad | 14 Roper Dr. | | Aragon | GA | 30104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| DeSimone, Nick | 5141 E 120Th St | | Garfield Heights | OH | 44125 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Caldwell, Benjamin | 1513 East Lincoln Ave | | Liverpool | OH | 43920 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garcia, Ayden | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garcia, Braylon | 2514 Shelly Lang Court | | Missouri City | TX | 77459 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Matthies, Andrew | 1340 West Lake St | | Lincoln | NE | 68522 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Henning, Brendon | 2358 S 27Th | | Lincoln | NE | 68502 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dieckmann, Brett | 16883 Oakmont Dr APT 30 | | Omaha | NE | 68136 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tuttle, Carson | 3009 Wayne Ave | | Iowa City | IA | 52240 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kieser, Lane | 506 Douwding Crt | | Bellevue | NE | 68005 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kieser, Jeff | 506 Dowding Ct | | Bellevue | NE | 68005 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Matthies, David | 5231 S 30Th St | | Lincoln | NE | 68516 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kieser, Josh | 8204 N 154Th Circle | | Bennington | NE | 68007 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tapia, Jordan | 112 Hazel Grove | | San Marcos | TX | 78666 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mendoza, Matthew | 2913 Hunter Rd | | San Marcos | TX | 78666 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pinales, Zachary | 112 Capistrano Dr | | San Marcos | TX | 78666 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lantigua, Alex | 1009 Crepe Myrtle | | San Marcos | TX | 78666 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Perez, Zachary | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Castillo, Austin | 107 Malard Blvd | | San Marcos | TX | 78666 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Owens, Jordan | 211 Wildfire Cove | | Buda | TX | 78610 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lantigua, Pedro | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pinales, Charlie | 209 Craig Mertle | | San Marcos | TX | 78666 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mendoza, Basilio | 239 Skyline Ridge | | San Marcos | TX | 78666 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fuhrman, Jd | 3107 Mimosa Place | | Kilgore | TX | 75662 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Deets, Logan | 102 Melanie Ln | | Kilgore | TX | 75662 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fischer, Eric | 3509 Pinemont Dr | | MIDLAND | TX | 79707 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fischer, Drake | 1818 N Park Cr | | Longview | TX | 75605 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ramos, Jett | 3509 Pinemot Dr | | Midland | | 79797 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kafka, Josh | 1020 E 4Th St | | Blue Earth | MN | 56013 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kafka, Paul | 218 W 1St ST | | Blue Earth | MN | 56013 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tietjens, Charlie | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith, Caleb | 131 Dogwood | | Lone Star | TX | 75668 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Swanson, Andre | 55 Maple St | | Fairburn | GA | 30213 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clark, Anthony | 5390 Glen Haven | | College Park | GA | 30349 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barry, Liam (Christy) | 110 Thornhill | 31525 | Brunswick | GA | 31525 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gabriel, Arnold | 135 Westbridge Cir | | Fayetteville | GA | 30214 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bowens, Willie | 3137 Goode Rd | | Conyers | GA | 30094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stevens, Mike | 8680 Cedar Creek | | RIVERDALE | GA | 30274 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brady, Jerry | 863 Chateau Court 258 | | RIVERDALE | GA | 30274 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Lamont | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, Mike | 105 Red Spire Ln | | Fayetteville | GA | 30215 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reid, Theondre | 1492 Kings Pointway | | Conyers | GA | 30094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Seymour, Arkeem | 494 Fayetville Rd | | Fairburn | GA | 30213 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baynes, Dana | 3559 Creighton Rd | | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lenaburg, Spence | 3114 Bay Ridge Ct | | Friendswood | TX | 77546 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lenburg, Jordan | 520 Ivory Stone Ln | | League City | TX | 77573 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Waters, Courtney | 502 Flower Mound | | Flower Mound | TX | 75028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hemphill, Deverick | 5202 Graham Drive | | Garland | TX | 75043 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lopez, Juan | 1701 Pleasant Run Rd | | Carrollton | TX | 75006 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Waters, Camron | 520 Flower Newport Dr | | Flower Mound | TX | 75028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Waters, Gaiden | 520 Newport Dr | | Flower Mound | TX | 75028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Waters, Phillip | 1112 Silverwood Dr #228 | | Arlington | TX | 76006 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hatcher, Preston | 520 Newport Dr | | Flower Mound | TX | 75028 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hatcher, Joey | 520 New Port Dr | | Flower Mound | TX | 75028 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davis, Joseph | 2401 Danley Ave  Apt 200 | | Tyler | TX | 75701 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Waters, Carter | 520 New Port Dr | | Flower Mound | TX | 75028 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Planting, Matt | 1405 N Conifer Pl | | Sioux Falls | SD | 57107 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Riedel, Mike | 1504 S Larksupr | | Sioux Falls | SD | 57106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McCrone, Mo | 1534 Brandon Dr | | Vermillion | SD | 57069 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Renes, Sam | 4815 S Plateu Trail | | Sioux Falls | SD | 57106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gackstetter, Todd | 705 Partee Dr | | Hartford | SD | 57033 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bittner, Issac | 71215 638 Ave | | Dawson | NE | 68337 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Dawon | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| KIMBROUGH, DEANDRE | 416 Discovery Ln | | Ellenwood | GA | 30294 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Green, Kalob | 4939 W Gary Gately Apt 106 -D | | Lincoln | NE | 68528 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Green, Elijah | 101 Timbercove Road | | Marduette | NE | 68854 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Green, Micah | 101 Timbercove Road | | Marduette | NE | 68854 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mundt, Carl | 1924 25Th St | | Central City | NE | 68826 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Henke, Zac | 9143 Road 56 | | Dalton, NE | | 69131 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shattuck, Jakob | 119 W State St | | Smithland | IA | 51056 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Green, Samuel (8) | 101 Timbercove Rd | | Marduette | NE | 68854 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Green, Matt | 101 Timbercove Road | | Marduette | NE | 68854 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Green, Josihua | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Green, Jonah | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Suarez, Angel | 25 Treeview Dr Unit B | | Lithonia | GA | 30038 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pinero, Angel | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Suaurez, Eiddie | 77 Hill Street | | Staen Island | NY | 10304 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bratcher, William | 195 Steuben Str #5F | | Staen Island | NY | 10304 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Braithwaite, Imani | 1318 Old Powder Springs Rd | Apt 1 | Mableton | GA | 30126 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Suarez, Angel JR | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Braithwaite, Tod | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Suarez, Anthony | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Turney, Cam | 3800 Windom Ridge Drive | | Stow | OH | 44224 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bailey, Sam | 55 Maple St 507 | | Atlanta | GA | 30314 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Coverdale, Matt | 4440 Baunach Street Nw | | Canton | OH | 44708 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Coverdale, Chris | 5966 Longview St Sw | | Massillon | OH | 44646 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stark, Vinnie | 4307 Chevrone Circle | | Massillon | OH | 44646 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Galinis, Joe | 8385 Nearwood St NW | | Massillon | OH | 44646 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Craver, Preston | 247 N 7Th St | | Byersville | OH | 43723 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hall, George | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Touvell, Dalton | 10540 Burt Street | | Byersville | OH | 43723 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Deleon, DAvid | 3406 Bedford Forrest | | Missouri City | TX | 77459 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Guzman, Marc | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diaz, Abraham | 2814 Plantatyion Wood Ln | | Missouri City | TX | 77459 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Deleon, Eric | 551 Oil Field Dr | | El Paso | TX | 79928 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Deleon, Josue | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Deleon, Anthony | 2607 COlonal LAKES DR | | Missouri City | TX | 77459 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Karr, Montana | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mckown, Ethan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roche, Joey | 4375 Old Mabry Road Ne | | Roswell | GA | 30075 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mason, Jordan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adams, Chris | 1455 Pineview Cr | | Douglasville | GA | 30134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Torres, Joe | 10878 Gates Ln | | Corpus Christi | TX | 78410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ramsey, Tyler | 73 North Newton Falls Rd | | North Jackson | OH | 44451 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Prather, Mike | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dulaney, Gregory | 175 Perry Ct | | Alliance | OH | 44601 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reed, Mark | 1700 Kale Adams Rd | | Warren | OH | 44481 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Windt, JR Brian | 3224 Southern Hills Dr | | Pickerington | OH | 43147 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carpinter, Chris | 6444 New Rd | | Austintown | OH | 44515 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ramsey, Curt | 22134 US RT 30 | | Minerva | OH | 44657 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Windt, SR Brian | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Donald | 2213 Lakeside Ave Sw | | Supply | NC | 28462 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Albert, Renee | 374 Jack Atkins Rd | | Aragon | GA | 30104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dang, Loyal | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Muhammad, Umar | 2600 Westhollow Dr | | Houston | TX | 77082 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Muhammad, Ismael | 19651 Twilight Falls Ln | | Houston | TX | 77084 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Halim, Zain | 19651 Twilght Falls Ln | | Houston | TX | 77084 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Muhammad, Ali | 7063 Forbes Run Dr | | Hoston | TX | 77075 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dawodu, Jubril | 7719 Tussendo Dr | | Houston | TX | 77083 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Muhammad, Malik | 1111 Post Oak Blvd #204 | | Houston | TX | 77056 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williamson, Charles | 8512 Westcheste r Dr | | Douglasville | GA | 30134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Singleton, Tyler | 6600 Killington Ct | | Douglasville | GA | 30134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hadley, Carlton | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hadley, Quinton | 8347 Tripple Crown Br | | Douglasville | GA | 30134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Leeworthy, Devin | 1117 Layer Rd | | Leavittsburg | OH | 44430 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Duran, Chris | 3176 Champions Way | | Medina | OH | 44256 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Duran, David | 3176 Champions Way | | Medina | OH | 44256 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gonia, Ben | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gonda, William | 1201 W River Rd N | Apt B1 | ELYRIA | OH | 44035 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| NEAL, WILL | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sanchez, Luis | 3281 Highway 36 | | Sealy | TX | 77474 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sanchez, Addison | 3281 Highway 36 | | Sealy | TX | 77474 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sanchez, Luis Jr | 3281 Highway 36 | | Sealy | TX | 77474 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Devers, Rico | 4401 S 146Th St | | Omaha | NE | 68137 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reid, Darryn | 4545 Parkway Circle | | College Park | GA | 30349 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Swayne, Justin | 37610 Laderman Lane | | Palmdale | CA | 93550 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Devers, Jordan | See Dad Info | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Price, Barry | 11 The Prado | | Atlanta | GA | 30309 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Steve | 2712 N 36Th | | Omaha | NE | 68111 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reid, Demetrius | 2330 CASTLE KEEP WAY SE | | Atlanta | GA | 30316 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Elijah | 4479 Westley Way | | Austell | GA | 30106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Green, Detrick | 1841 Modley Str | | Austell | GA | 30106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reid, Dion | 127 Shaw Lane | | Jonesboro | GA | 30236 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Banks, Quori | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Payton, Jacob | 6165 ASTON PARK CT | | Mableton | GA | 30126 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kowalski, Josh | 4273 Brixton Drive | | Stow | OH | 44224 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carter, Brett | 1974 North Landing Way | | Marietta | GA | 30066 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Raduka, Josh | 5905 Falling Water Terrace | | Roswell | GA | 30076 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilson, Max | 2200 Belcourt Apt 1103 | | Roswell | GA | 30076 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Figdore, Kyle | 119 Nacoothee Way | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kiefer, Brandon | 501 Guilford Cir | | Marietta | GA | 30068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Snowden, Thomas | 1915 Ascot Terrace Nw | | Acworth | GA | 30102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Seagraves, Ellijah | 2038 Britley Park Crossing | | Woodstock | GA | 30189 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morris, Matt | 820 Padenstreet #10010 | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seagraves, James | 2038 Britley Parl Crossing | | Woodstock | GA | 30189 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Carter, Edward | 4126 Dream Cacher Dr | | Woodstock | GA | 30189 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Achilike, Preston | 8601 West Gate Blvd. #11101 | | Austin | TX | 78745 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Achilike, Saviour | 2575 Enslen Ave | | Lathrop | CA | 95330 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Morgan, Tommy Bryant | 3634 Greenbreeze Dr | | San Antonio | TX | 78247 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Glass, Phil | 18814 Real Rdg | | San Antonio | TX | 78256 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| King, LaCoye | 1234 Get Address | | Covington | GA | 30016 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Dulaney, Nicholas | 1016 Deerfield Ave S | | Dalton | OH | 44618 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Phizzola, Cody | 12787 Emerson Rd | | Apple Creek | OH | 44606 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Taylor, Andrew | 10117 Curran Ave | | Cleveland | OH | 44111 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Douglas, Zac | 39524 Rockcrest Lane | | Northville | MI | 48168 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Wirth, Devon | 5933 Oakpoint Rd | | Lorain | OH | 44053 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Sabo, Sean | 16808 Lerver Ave | | Cleveland | OH | 44135 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Joseph, John | 2756 Friar Dr | | Parma Hts | OH | 44130 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Knauf, Joshua | 4088 Erie St. | Apt 16. | Willoughby | OH | 44094 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Randall, Dustin | 23 Hamilton St | | Berea | OH | 44017 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Cordy, Brandon | 25 Oaskwood Drive | | Covington | GA | 30016 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Matthews, Daquan | 1448 Saintgeorge Pl | | Conyers | GA | 30012 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Railey, Jeremy | | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bell, Clifton | 453 Brody Creek TRail | | Elgin | TX | 78621 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Deshay, Mark | 138 A University Dr | | Cedar Creek | TX | 78612 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Picou, Michael | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Plummer, Clyde | 6103 Manor Rd | 111 | Austin | TX | 78723 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Plummer, Chris | 1092 County Rd 445 | | Lincoln | TX | 78948 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| King, Kendell (4) | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hargis, Author | 11213 Blackmoor | | Austin | TX | 78759 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sherman, David | 917 Mckavitt Dr | | Leander | TX | 78641 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Young, Cedric | 18414 Blake Manor Rd | | Manor | TX | 78653 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shattuck, John | 3419 Old Highway 141 | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Copple, Lucas | 610 Evans St. | | Sloan | IA | 51055 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Cody | 2201 County Road D25 | | Hornick | IA | 51026 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Myers, Markes | 117 Spruce St | | Smithland | IA | 51056 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Devries, Tanner | 720 Circle Dr | | Ida Grove | IA | 51445 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kirkendall, Colton | 111 West St | | Ponca | NE | 68770 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roarson, Trevor | 613 Balnard Street | | Sloan | IA | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davis, Carter | 120 N 1 ST | | Hinton | IA | 51024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| East, Hunter | 507 Jamie Lane | | Sergeant Bluff | IA | 51054 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guzman, Tony | 240 Tuck St | | Cedartown | GA | 30125 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zater, Nash | 609 E 96 Ct | | Odessa | TX | 79765 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Banuelos, Adriel | 703 Antioc Rd | | Kennesaw | GA | 30152 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guzman, Luis | 13 Lawrence Ave NW | | Rome | GA | 30165 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roberds, Ben | 1056 Forrest Blvd | | Decatur | GA | 30030 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Guzman, Juan | 83 Sunset Loop | | Cedartown | GA | 30125 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reynolds, Kirk | 3058 Bear Paw Patch | | Smithland | IA | 51056 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Guzman, Corey | 240 Tuck, St | | Cedartown | GA | 30125 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reynolds, Kyler | 3058 Bear Paw Path | | Smithland | IA | 51056 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Guzman, Jonathan | 669 Lindsey Chapel Rd. | | Cedartown | GA | 30125 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cortes, Diego | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shattuck, Jaimon | 721 W Dengar | | Midland | TX | 79705 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Steinhoff, Brad | 509 Railroad Ave | | Orange City | IA | 51044 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Owens, Emori | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fortner, Markis | 7119 New Dale Rd | | Rex | GA | 30273 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Kyle | 1341 Willamette Way | | Marietta | GA | 30008 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fortner, Jayden | 10601 Village Lndg | | JONESBORO | GA | 30238 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| SmithPharr, Jovonni | 350 Cypress Club Trl | | Austell | GA | 30106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hughes, Scott | 55 Northwest St Apt10 | | Ashland | OH | 44805 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Knudsen, Harley | 168 Whittleseya Ave | | Norwalk | OH | 44857 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hughes, Waylon | 302 State Round 60 | | Greenwich | OH | 44837 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Farnsworth, Scott | 260 E Main St | | New London | OH | 44851 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Speicher, Bill | 43 East St | | New London | OH | 44851 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Malone, James | 302 State | | Greenwich | OH | 44837 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Speicher, Gabe | 43 East St | | New London | OH | 44851 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Toarmina, Stanley | 233 Pleasantview Dr | | Midland | PA | 15059 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hopkins, Bill | 48723 Carmel Achor Rd | | Rogers | OH | 44455 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Toarmina, Steve | 233 Pleasantview Dr | | Midland | PA | 45059 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Christian, Marshall | 213 Cedar Ln Dr | | Wellsville | KS | 66092 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Campbell, Wyatt | 5401 Rockchalk Dr | | Lawrence | KS | 66049 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Christian, RJ | 205 N. Washington St | | Spring Hill | KS | 66083 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Blevins, Ethan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Glover, Kyle | 213 Yorktown Boulevard | | Corpus Christi | TX | 78418 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Coleman, Dianne | 709 Hyncks Sp Dr | | JONESBORO | GA | 30238 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Glover, Kyle | 213 Yorktown Boulevard | | Corpus Christi | TX | 78418 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rodela, Anthony | 7218 South Padre Island Drive | | Corpus Christi | TX | 78412 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Roggy, Richard (Aaron) | 3325 Bali Drive | | Corpus Christi | TX | 78418 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Douglas, Phyllis | 807 Chase Ridge Dr | | Atlanta | GA | 30296 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gomez, Roel | 6225 Saratoga | | Corpus Christi | TX | 78414 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vincent, Robert | 213 Yorktown Blvd | | Corpus Christi | TX | 78418 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| WrightRay, Jackie | 3854 Spring | | Stone Mountain | GA | 30083 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davis, Renia | 1006 Wynnbrook Ln | | JONESBORO | GA | 30238 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Glover, Cody JR | 704 Carol Street | | Granado | TX | 77962 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bazelbaylor, Lolita | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grafton, Nichelle | 153 Emporia Loop | | McDonough | GA | 30253 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Andrea | 6808 Ridgewood Ln | | Atlanta | GA | 30296 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hayes, Alice | 14 Meldon Ave Se | | Atlanta | GA | 30315 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hopkins, Joshua | 6565 E South Range Rd | | Petersburg | OH | 44454 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burkholder, Dan | 8469 Redwood Ct | | Macedonia | OH | 44056 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Whatley, Alex | 68 Poplar Street | | Covington | GA | 30014 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Biate, Patrick | 7885 Forest Vally Ln | | Concord | OH | 44077 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Newcome, Chandler | 479 Berry Circle | | Springfield | TN | 37172 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fleming, Michael | 2906 Woodruff Drive SE | | Smyrna | GA | 30080 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fails, Chaz | 2014 Fairview Ave. | Apt. 1408 | Seattle | WA | 98121 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Whitson, Patrick | 3390 Bryant Lane | | Marietta | GA | 30066 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shafer, Ben | 2672 Memorial Dr. | | Atlanta | GA | 30317 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fleming, Mike | 2604 Lake View Trce NE | | Marietta | GA | 30062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Portwood, Mark | 950 Richmond Hill Dr | | Marietta | GA | 30068 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Berezo, Julian | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Berezo, Andrew | 3186 Hartness Way NW | | Kennesaw | GA | 30144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Marin, Allan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| King, Scott | 321 Goodson Lane Nw | | Atlanta | GA | 30309 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hicks, Lavares | 905 Grovehurst Drive | | Alpharetta | GA | 30022 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Napier, John | 1736 Saddlebrook Drive | | Montgomery | AL | 36110 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pleasant, Earl | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Neslund, Brandon | 618 N. Naomi St. | | Burbank | CA | 91505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Tay | 1951 Fellowship | | Fairburn | GA | 30213 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Joshua | 825 Penny Lane SE | | Marietta | GA | 30067 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Arcos, Jesse | 440 Cr 4516 | | Castroville | TX | 78009 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Culvert, Miguel | 9527 Cilene Dr | | San Antonio | TX | 78250 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Culvert, Christin | 8839 Goodwick Heights | | San Antonio | TX | 78254 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Culvert, Pierre | 59063 Valley Cove St | | San Antonio | TX | 78250 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Quesada, Jon | 1826 Parhaven Drive | | San Antonio | TX | 78232 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Dallas | 826 Spring Park St | | San Antonio | TX | 78227 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Negem, John | 349 Parland Pl | | San Antonio | TX | 78209 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Culvert, Miguel Jr. | 9527 Cilene Dr | 1st#Dad-Miguel | San Antonio | TX | 78250 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Culvert, Alexander | 8839 Goodwick Heights | | San Antonio | TX | 78254 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Corey, Steven | 1757 290Th St | | Salix | IA | 51052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Culvert, Angel Miguel | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Torres, Ramiro | 11707 British Arms St | | San Antonio | TX | 78251 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mccoy, Donovan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Arredondo, Jordan | 17295 Saddle Creek Drive | | College Station | TX | 77845 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thornton, James Kylar | 511 Camp Ct | | College Station | TX | 77840 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thornton, William Dane | 1007 Lincoln Ave | | College Station | TX | 77840 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shipley, Conner | 1301 Haines Drive | | College Station | TX | 77845 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dikes, Gage | 16729 Woodlake Drive | | College Station | TX | 77845 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Arredondo, Mario | 17295 Saddle Creek | | College Station | TX | 77845 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Quintanilla, Abel | 159 Garza Lane | | San Marcos | TX | 78655 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sotuyo, Jr David | 625 W. Norwood Court | | San Antonio | TX | 78212 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sotuyo, Jr Rick | 1426 6Th St | | Seguin | TX | 78155 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Terrell | 309 East Davitt St | | Eagle Lake | TX | 77434 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bobo, Mackenson | 130 Wendy Acres Ave | | LONGVIEW | TX | 75602 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bullard, Brady | 706 E 8Th Ave | | Be;Tpm | TX | 76513 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bobo, Mason | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garcia, Macario Jr | 5302 N Hiawatha Dr | | PHARR | TX | 78577 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Crane, Troy | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sotuyo, Daniel | 1426 6Th St | | Seguin | TX | 78155 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sotuyo, Isaac | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wahlgren, Bryson | 2610 Parallel Ave | | St. Joseph | MO | 64506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mcclanahan, Noah | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wahlgren, Jackson | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Willis, Clayton | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bowersox, Ryan | 4418 Appleby Place | | College Station | TX | 77845 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Foltz, Richard | 428 South Washington St | | TIFFIN | OH | 44883 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Foltz, Austin | 2275 Mccutchinvi lle Rd | | FOSTORIA | OH | 44830 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shaffer, Bryant | 1318 W Sandusky St | AptJ1 | FINDLAY | OH | 45840 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wise, Joe | 107 Adams St | | TIFFIN | OH | 44883 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shade, Kyle | 1313 N Osage St | | Independence | MO | 64050 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Siron, Chad | 10420 N Baltimore Ave | | Kansas City | MO | 64155 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Foltz, Bentley | 428 South Washington St | | TIFFIN | OH | 44883 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Crowell, Quinton | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Alex | 1009 Baltimore Ave #201 | | Kansas City | MO | 64105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kerschner, Tim | 133 Schonhardt Street | | TIFFIN | OH | 44883 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hermann, Tyler | 166 SE 1181 | | Knob Noster | MO | 65336 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sands, Kenny | 38410 E Cline Rd. | | Lone Jack | MO | 64070 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kennedy, Scott | 946 E 14Th Street | | Houston | TX | 77009 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mendoza, Lucas | 8573 Southwesrern Blvd | 2241 | Dallas | TX | 75206 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Counts, Jakobi | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Anyaoha, Ifeanyi | 7550 Kirby Dr | | Houston | TX | 77030 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McDade, Jarel | 9726 Ancient Elm Ln | | Tomball | TX | 77375 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Luna, Collin | 6211 W Northwest Hwy #1603 | | Dallas | TX | 75225 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lopez, Nick (Brother) | 121 Vista Del Rey | | Cibolo | TX | 78108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lopez, Chris | 136 Country Place Dr | | ADKINS | TX | 78101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perez, Derrick | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perez, Matthew | 418 E Gerald Ave | | SAN ANTONIO | TX | 78214 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perez, Shawn | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Hector | 646 E Ashley | | San Antonio | TX | 78221 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Hector Jr | 646 A Ashley | | San Antonio | TX | 78221 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Mark | 639 W Harlan Ave | | SAN ANTONIO | TX | 78214 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Guzman, Martin | 1550 W Burrow Dr. | | Katy | TX | 77449 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Aragon, Eric | 14500 Blanco Rd | #1523 | San Antonio | TX | 78216 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Aragon, Mark | 8422 Brisk Water | | San Antonio | TX | 78244 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hay, Matt | 12613 Seattle Slew Dr | | Houston | TX | 77065 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Read, Steve | 10402 Memorial Dr | | Houston | TX | 77024 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nixon, Trevor | 6314 Tahoe Crossing Lne | | Houston | TX | 77066 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sellers, Bruce | 6005 Leedale St | | Houston | TX | 77016 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Henson, Jermaine | 2339 Chaparrel Cliff Trl | | Spring | TX | 77373 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Comuyog, Irwin | 4430 Stanford Court | | Houston | TX | 77041 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reinig, Logan | 1008 E Saint Clair St | | Missouri | IA | 51555 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Carlson, Ryan | 616 West Grand Charles St | Apt C | Island | NE | 68801 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Duque, Santiago | 4906 Rue Dela Croix | | Katy | TX | 77493 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Waterhouse, Dan | 547 N 3Rd St | | Missouri | IA | 51555 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hamm, Britton | 3020 N 100Th Ct | Apt 14 | Omaha | NE | 68134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reinig, Mark | 2304 290Th St | | Missouri | IA | 51555 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hamm, David | 20184 Farnam St | | Elkhorn | NE | 68022 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mcphie, Duncan | 307 Sorrelwood Dr | | League City | TX | 77573 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pierce, Matthew | 3004 SW Bridlewood Pl | | Lee's Summit | MO | 64081 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Soller, Max | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dech, Dillon | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Craig, Dane | 201 Liberty Rd. | | Smithville | MO | 64089 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boydstein, Cody | 527 E 3Rd St. | | Lawson | MO | 64062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reilley, Scott | 208 W Wood St. | | Smithville | MO | 64089 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pierce, Robert | 105 Cedar St | | Smithville | MO | 64089 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dehring, Ron | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Forest, Nick | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McAhan, Aaron | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Walker, Tre | 8407 Woodson Court | | Kansas City | MO | 64138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Paul, Dillon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beery, Drake | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Borron, Tim | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Webb, Blake | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weddle, Tobias | 200 Walnut St. #404 | | Kansas City | MO | 64106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Officiant, Jimmy | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Panyanouvong, Desi | 1725 Allendale Bluff Ln | | Houston | TX | 77089 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Esparza, Chris | 1725 Allendale Bluff Ln | | Houston | TX | 77089 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Joe, Ashton | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lambdin, Blake | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cao, Johny | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Phan, Bobby | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kiefer, Jeremy | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guy, Albert | 18 Asbury Lane | | Hiram | GA | 30141 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leigh, Josh | 49 Buffelhead Court | | Monticello | GA | 31064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Howard, Austin | 109 Newcastle Walk | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kim, Brandon | 1300 Platinum Dr | | Hoschton | GA | 30548 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Aguirec, Anthony | 4420 Hide A Way Dr | | Austell | GA | 30106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mcfarland, Patrick | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Ken | 840 North Ave | | Painesville | OH | 44077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith, Rob | 300 Madison Ave | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stone, Ronnie | | | Akron | OH | 44320 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stone, Donnie | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cheers, Mark | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wallace, Karey | 1592 Waterway Pl. Sw | | Marietta | GA | 30008 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gall, Sabrina | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lee, Erich | 505 Tackett Farms Rd | | Smyrna | GA | 30082 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McNeil, Paul | 1220 Mecaslin St. Nw | 2126 | Atlanta | GA | 30318 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Willis, Harold | 140 Irondale St | | ELYRIA | OH | 44035 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Siebenaler, Bennet | 4939 Robin Drive | | Bellevue | NE | 68157 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burbage, Trent | 20051 Hoper ST | | Elkhorn | NE | 68022 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Harrison, CJ | 3134 N 187Th St | Ct #303 | Elkhorn | NE | 68022 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Carrico, Karl | 13024 Ames Ave | | Omaha | NE | 68164 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Illuzzi, Jon | 10806 S 17Th St | | Bellevue | NE | 68123 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Siebenaler, Andy | 2116 Alexandra Rd | | Papillion | NE | 68133 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anderson, Gari | 329 Warren St | | Council Bluffs | IA | 51503 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schliesman, Khanner | 19475 T St | | Omaha | NE | 68135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Allen, Isaiah | 19475 T Street | | Omaha | NE | 68135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Colby | 19475 T St | | Omaha | NE | 68135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pichado, Jesse | 7632 Misty Ridge Dr | | Fort Worth | TX | 76137 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Newcome, Kendal | 190 Happy Valley Dr | | Dowelltown | TN | 37059 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Overstreet, Brandon | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Overstreet, Chris | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davis, Rodney | 404 2Nd St Sw | | Madelia | MN | 56062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Arkell, Neil | 404 2Nd St Sw | | Madelia | MN | 56062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eser, Sterling | 215 Benzel Ave Sw | | Madelia | MN | 56062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Milton, Steve | 1409 Meadow Ave | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Willis, Johnny | 140 Irondale | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Willis, Johnny Jr | 140 Irondale | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Shane | 140 Irondale St | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Willis, Harold Jr | 140 Irondale | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Willis, Jayce | 140 Irondae St | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Willis, Demetrius | 143 Garvin St | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Eser, Boyd | 404 4Th Ave Se | | Owelwein | IA | 50662 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davis, Shannon | 351 Estate Dr #131 | | Cape Glrardeau | MO | 63701 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lafferty II, Shane | 2308 N 102nd at | | Omaha | NE | 68134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lafferty, Scott | 6211 North 109Th Street | | Omaha | NE | 68164 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baxter, Eric | P.O Box 213 | | Beaver City | NE | 68926 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baxter, TJ | 407 Blaine Street | | Holdrege | NE | 68949 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Diaz, Gabriel | 160 Marshall | | Victoria | TX | 77904 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ortiz, Bernardo | 1603 MARSHALL SR | | Placedo | TX | 77977 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Diaz, Domingo | 4606 Evergreen | | Victoria | TX | 77904 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Herrera, Benjamin | 12055 West Houston Center Blvd | | Houston | TX | 77082 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stewart, Noah | 2739 Monroe Jersey Rd | | Covington | GA | 30014 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Osner, Zach | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Garmon, Edward | 5150 Bay Creek Church Rd | | Loganville | GA | 30052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanders, Juwan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Winkler, Conner | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ross, John | 9014 Rockhearst Dr | | Houston | TX | 77080 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Herrera, Christian | 10507 Golden Heart Ln | | Cypress | TX | 77433 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Herrera, Daniel | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fike, Zachary | 10507 Golden Heart Ln | | Cypress | TX | 77433 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Herrera, Benigno | 10507 Golden Heart Ln | | Cypress | TX | 77433 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fike, Kevin | 10507 Golden Heart Ln, | | Cypress | TX | 77433 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bouland, Ryan | 60 Lawson Dr. | | Mansfield | GA | 30055 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dooley, Westley | 14 Sugarberry Pl Ne | | Cartersville | GA | 30121 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bickel, Brandon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flores, Thomas | 5801 Deauville Blvd. | | Midland | TX | 79706 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| DelleMonache, Joseph | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stevens, Hunter | 245 Briarclif Place | | StockBridge | GA | 30281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Case, Michael | 1101 Grande Mesa Dr | | Georgetown | TX | 78626 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vossler, Bert | 8631 Twin Lake Dr | | Jenison | MI | 49428 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Devries, Nick | 5835 South Brittany Lane | | Phoenix | AZ | 85283 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Felder, Joey | 747 Ralph Miguel Blvd | | Atlanta | GA | 30312 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Case, Josh | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Case, Nick | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Navaro, Keith | 19406 E Colony LN | | Independence | MO | 64058 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kinning, Tyree | 3131 N 186Th Plaza Apt 302 | | Elkhorn | NE | 68022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hutton, Ben | 1105 Wilmont St | | Fremont | NE | 68025 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Michaels, Brandon | 794 Elmwood Dr | | Hubbard | OH | 44425 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Krings, Fifa | 1733 Woodland Dr | | Columbus | NE | 68601 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Liss, Cody | 3531 A St | | Lincoln | NE | 68510 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Spilker, Charles (8) | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Spilker, Jamison (5) | 1311 N 206Th St | | Elkhorn | NE | 68022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Timm, Andrew | 4615 S 154Th Ave Circle | | Omaha | NE | 68137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Poe, David | 1920 N Colson St | | Fremont | NE | 68025 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rassel, Mario | 3290 N Martha St Lot 192 | | Sioux City | IA | 51105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| diischer, Travis | 4668 V Ave. | | Aurelia | IA | 51005 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Keleher, Nate | 3507 Nebraska St | | Sioux City | IA | 51104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mathis, Tate | 29 Benham Cir | | Cartersville | GA | 30120 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hester, Barrett | 515 Waterford Dr | | Cartersville | GA | 30120 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Engelbrecht, Alex | 394 Silverthorn Dr | | Marietta | GA | 30064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bennett, Avery | 101 Miller Farm Rd | | Tatlorsville | GA | 30178 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Knight, Dylan | 101 Lindsey Drive | | Cartersville | GA | 30120 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Farr, Weston | 111 Dickson St | | Wellington | OH | 44090 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hanks, Dylan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hanks, Dalton | 122 Kirk Rd | | White | GA | 30184 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hanks, Dustin | 13 Knight Drive | | Adairsville | GA | 30103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hester, Evan | 515 Waterford Dr | | Cartersville | GA | 30120 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burt, Clay | 189 Padgett Rd. | | Cartersville | GA | 30120 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hanks, Donald | 1123 Old Alabama Rd | | Cartersville | GA | 30120 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Engelbrecht, Mark | 394 Silverthon Drive | | Marietta | GA | 30064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Young, Asher | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bosma, Thomas | 1075 77th St | 2306 | Sioux Falls | SD | 57108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goff, Erik | 1508 E 55Th St | | Sioux Falls | SD | 57103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Josephson, Isaac | 1101 Miah St | | HARRISBURG | SD | 57032 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Utech, Steve | 216 Sunset Cir | | Dell Rapids | SD | 57022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bosma, Justin | 415 E 31St St | | SIOUX FALLS | SD | 57105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Adam | 987 Harlan Rd | | Villarica | GA | 30180 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shadix, Dylan | 1018 Harlan Lane Rd | | Villarica | GA | 30180 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shadix, Johntyler | 1004 Harlan Lane Rd | | Villarica | GA | 30180 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanders, Bailey | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shadix, Tyler | 987 Harlon Lane Rd | | Villarica | GA | 30180 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Joey | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Klein, Gavyn | 4644 Lowell Ave | | Lincoln | NE | 68506 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stanton, Grayson | 3058 South 60Th Street | Apt 29 | Omaha | NE | 68106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rogers, Dunncan | 3810 M Ave | | Kearney | NE | 68847 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Nicholas | 50S Sw Gentry Ln | | Lee's Summit | MO | 64081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stark, Steve | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Booth, Daric | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Booth, Brian | 5880 NW 178 Rd | | Osceola | MO | 64776 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Roberts, Rick | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Roberts, Brandon | 3518 N Reta Ave | | Chicago | IL | 60657 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Miller, Greyson | 505 Sw Gentry Tree | | Lee's Summit | MO | 64081 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Solis, Daniel | 2021 Arios Way | Apt 1510 | Ft Worth | TX | 76177 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Smith, Taylor | 3573 Univeter Raod | | Canton | GA | 30115 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Hall, Herman | 3704 Brinkmore Rd | | South Euclid | OH | 44121 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Gibson, Parker | 5355 Ralfe Rd | | Indianapolis | IN | 46234 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Schlabach, Randall | 8530 Mount Market St | PO 187 | Eaton | OH | 44659 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Fryerson, Lafette | 325 Greenvale St | | South Euclid | OH | 44121 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| NUNEZ, ABEL | 9807 St Hwy 52 | | Wiggins | CO | 80654 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Flores, Matthew | 6123 Dovetail Cliff Ct | | Katy | TX | 77493 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Flores, Aaron | 25314 Cheshirekno l St | | Katy | TX | 77493 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Bennet, Blake | | | Housotn | TX | 77022 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Ruiz, Rudy | 7714 Louis Pastuer Dr | | San Antonio | TX | 78229 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Ruiz, Andrew | 11527 Biddle Hts | | San Antonio | TX | 78253 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Carbajal, Jesse | 530 Soft Shadows Ln | | Houston | TX | 77013 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Townsend, Chris | 31111 Wyndfield Ct | | Tomball | TX | 77375 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Stewart, John Michael | 28011 NOAH RIDGE CT | | Spring | TX | 77386 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Cadwell, Dustin | 142 Harbour Town DR | | Montgomery | TX | 77356 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Cannon, Kevin | 20112 Crystal Falls Ct | | Montgomery | TX | 77316 | | | | 0 | | | Customer | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hutto, Jake | 24106 RoseDall Oaks Dr | | Spring | TX | 77379 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kisla, Courtland | 6000 W Rayforf Rd | 4118 | Spring | TX | 77389 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cadwell, Dylan | 143 Greatwood Bend | | Montgomery | TX | 77316 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alyea, Hollis | 19335 English Pine Ct | | Tomball | TX | 77375 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Finan, Brenton | 10607 Enclave Springs Ct | | Houston | TX | 77043 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sharp, David | 1910 Wingleaf Drive | | Houston | TX | 77084 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mcelwain, Harley | 6892 Chatham Road | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stewart, Carlton | 10615 Tranquille Place | | San Antonio | TX | 78240 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stewart, Elijah | 10615 Tranquille Place | | San Antonio | TX | 78240 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzalez, Jason | 14027 N Hills Village Dr | | San Antonio | TX | 78249 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morgan, Tommy | 3634 Green Breeze | | San Antonio | TX | 78247 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bennett, Sam | 2113 Arlington Trl #4 | | North Mankato | MN | 56003 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ziegler, Logan | 4826 47Th St S | Unit E | Fargo | ND | 58104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dobie, Stephen | 3040 Central Ave | Apt G101 | Billings | MT | 59102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Loew, Theodore | 2715 N 67Th Ave | | Eau Claire | WI | 54703 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brett, Karastein | 7456 Candleridge Cir | | Ft Worth | TX | 76133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rosproy, Jacob | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gale, Brendon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gale, Ian | 9530 Fm 2920 Rd Apt 1017 | | Tomball | TX | 77375 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Moore, Clarence | 21110 Northern Colony Ct | | Katy | TX | 77449 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gale, Joshua | 12935 Oakwood Manor Dr | | Cypress | TX | 77429 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Psencik, Brody | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| James, Taylor | 911 S. Mulberry St | | Sioux City | IA | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ryan, Jordan | 8755 Thornback Dr | | Odenton | MD | 21113 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ramirez, Mauricio | 311 George St | | Sioux City | IA | 51103 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Foster, Chase | 3 Union Ct | | Dakota Dunes | SD | 57049 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gorter, Ricky | 2214 A Henry St | | Sioux City | IA | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Metz, Jacob | 419 Golf Rd | | South Sioux City | NE | 68776 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Foster, Kenny | 322 Lakeshore | | Dakota Dunes | SD | 57049 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vige, Taj | 6900 N. Main | | Baytown | TX | 77521 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Russell, Eric | 5215 Royal Sunset Cr | | Katy | TX | 77493 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sheppard, Rasul | 3402 Surrey Lane | | Baytown | TX | 77520 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Woodley, Sylvester | 908 Chad Ln | | Baytown | TX | 77521 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Joseph, Dave | 3306 Fox Dr | | Baytown | TX | 77521 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bello, Abideen | 21650 Fm 1093 Rd | 7312 Richmond | | TX | 77407 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vigier, Ayden | 7511 Green Grass Meadow Ln | | Katy | TX | 77493 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Prescott, Carter | 517 Stonegate Circle | | Sergeant Bluff | IA | 51054 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Horken, Jagger | 651 Streeter Dr | | Dakota Dunes | SD | 57049 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Osburn, Nolan | 8820 Fremont St Apt 152 | | Lincoln | NE | 68507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hoefling, Jax | 2852 South Lakeport St | | Sioux City | IA | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|------|-----------|-----------|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|
| Prescott, Brad | 2411 S Magnolia | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Danke, Gary | 4045 Teton Trace | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Prescott, Duane | 242 Bigalow Park Rd | | Salix | IA | 51052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lange, Autstin | 804 Shore Dr | | Ames | IA | 50010 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stahl, Chandler | 1303 Titleist Dr | | Akron | OH | 44312 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hurford, Josh | 210 Mccadden Ave NE | | Massillon | OH | 44646 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mills, Shawn | 4133 Regent View Street North | | CANTON | OH | 44705 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rundgren, Randy | 5729 Ridge Rd | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Crawford, Clay | 623 Hobbler Street | | Canal Fulton | OH | 44614 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cespedes, Carson | 2831 Lakeview Drive | | Union Town | OH | 44685 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Craner, Daniel | 7092 Dunn Rd | | Butler | OH | 44822 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bebout, Heath | 5570 Clever Rd | | Bellville | OH | 44813 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bebout, Jon | 4550 Harris RD | | Butler | OH | 44822 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barnett, Jon | 1099 Mock Rd | | Bellville | OH | 44813 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wirich, Jimmy | 87 Edmonton Rd | | Bellville | OH | 44813 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Craner, Preston | 15405 Millersburg Rd | | Danville | | 43014 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rambo, Landon | 6926 Shady Lane | | Sugarland | TX | 77479 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rambo, Preston | 3307 Aster Meadow Way | | Richmond | TX | 77406 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paty, Antonio | 7970 West Grand Pway South | 8203 | Richmond | TX | 77406 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Greer, Brandon | 2222 Captain Davis Dr | | Richmond | TX | 77469 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hay, Kobe | 5803 Whiteclover Dr | | Richmond | TX | 77469 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Zarate, Gilbert | 30216 Green Medows Ln | | Brookshire | TX | 77423 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reyes, Lincoln | 9905 Magnoila Rd | | ORCHARD | TX | 77464 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Villasana, Anthony | 14203 Valleyy Bend Ct | | Sugar Land | TX | 77498 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brown, Reggie | 6307 Arrington Rd | | Raleigh | NC | 27607 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brown, Reggie D | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Green, Kevin | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Green, Vineson | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McCoy, Craig | 3 2Nd Street 2 | | Elmwood Pl | NJ | 7407 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Abram, Arnie | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brown, Terri | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ellis, Jeff | 3475 Newberry Ln | | Douglasville | GA | 30135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ellis, Clarence | 3475 Newberry Ln | | Douglasville | GA | 30135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Butter, Dustin | 3012 Silver Hill | | Douglasville | GA | 30135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Clonts, Jermaine | 3337 Franklin Forest Dr | | Winston | GA | 30187 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wiley, Jasmine | 5200 Pointe West Cir #15107 | | Richmond | TX | 77469 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jones, Hannah | 1045 Walker Place Dr | | Douglasville | GA | 30134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ward, Craig | 1928 Flint Ave | | Akron | OH | 44305 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hepburn, Joshua | 770 Glenarbor Cir | | Longmont | CO | 80504 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hepburn, Zachary | 11060 Otis Street | | Broomfield | CO | 80020 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Krier, Avery | 55 Cedar Ct. | | Longmont | CO | 80503 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sackett, Noah | PO Box 12 | | Sprague | NE | 68438 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sackett, Ty | 1403 Macy Line | | Omaha | NE | 68845 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sackett, Dane | 860 Buckbroad Dv | | Lincoln | NE | 68532 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sackett, Beau | 5906 Nw 84Th St | | Malcolm | NE | 68402 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dedick, Mason | 5141 N W 12Th | | Lincoln | NE | 68521 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tejral, Ryan | 1741 Pleasant Pioneers Rd | | Dale | NE | 68423 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Husmann, Mark | 5426 Lexington Ave | | Lincoln | NE | 68504 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sackett, Dale | 5906 NW 84 | | Malcolm | NE | 68402 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burke, Jim | 7711 Sandalwood Drive | | Lincoln | NE | 68510 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Eucker, Jared | 7700 W Hiwy 34 | | Malcolm | NE | 68402 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Roberts, Jake | 1236 Sunrigde Dv | | Seward | NE | 68434 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dostal, Beau | 1941 Starr | | Seward | NE | 68434 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Szarka, Chris | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, James | 4500 Cenicka St Unit 52 | | Fort Collins | CO | 80526 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Maynor, James | 1630 Cheltoe Ln | | Katy | TX | 77493 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Maurer, Austin | 1630 Cheltoe Ln | | Katy | TX | 77493 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thorne, David | 677 Ericston Ct | | Painesville | OH | 44077 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Singh, Vinny | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Banks, Britain | 2524 MLK JR DR SW 5305 | BRITTANY BANKS | Atlanta | GA | 30311 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sorsor, Wellicor | 3908 Dean Grove Way | | Loganville | GA | 30052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Courtney, Jack | 16201 Travis St | Apt. 9121 | Stilwell | KS | 66085 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bair, Nic | 4630 Wornall Rd | 203 | Kansas City | MO | 64112 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Courtney, Alex | 504 Elmwood Ct | | Tonganoxie | KS | 66086 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Courtney, Charlie | 213 E Wilson St | | Broadus | | 59317 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Washburn, Vince | 16300 Lucille St | | Overland Park | KS | 66221 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rudolph, Nick | 8412 West 165Th Pl | | Stilwell | KS | 66085 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dipoto, Andrew | 4700 W 27Th Street | | Lawrence | KS | 66047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cordonier, Derek | 615 N Graot St | | Kansas City | MO | 64116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zaeske, Chris | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cable, Austin | 829 Nw Donavan Rd | | Lee's Summit | MO | 64086 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dipoto, Charlie | 909 N Manning Av | | Kansas City | MO | 64116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| krusemark, Brady | 929 Circle Ave | | Wayne | NE | 68787 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Abts, Brandon | 86751 5885 Ave | | Allen | NE | 68710 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stewart, Jake | 114 N 564 Ave | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Paulson, Preston | 57415 849Th Rd | | Wayne | NE | 68787 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Linder, Cody | 57524 Hwy 12 | | New Castle | NE | 68757 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Krusemark, Colton | 1214 Main St | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bruening, Jerrett | 56921 891 Rd | | Wynot | NE | 68792 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Petersen, Brennen | 811 Main St | | Winside | NE | 68790 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Arens, Blake | 55960 880 Rd | | Hartington | NE | 68739 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Olsen, James | 89051 570Th Road | | Wynot | NE | 68792 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Krusemark, Matt | 58925 874 RD | | Waterbury | NE | 68785 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beto, Vince | 101 Keystone Ct | | Ventia | PA | 15367 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lozano, Ryan | 15742 Luttysark | | Corpus Christi | TX | 78418 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hayhurst, Dan | P/O Box 550 | | Union Town | OH | 44685 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Queen, Parker | 927 Woodrow St | | N Canton | OH | 44720 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Richards, Nick | 5010 Mayfair Rd | | N Canton | OH | 44720 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Larraca, Kevin | 3777 Falcon Chase Street North | | Union Town | OH | 44685 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rybkoski, JT | 3472 Heckman Road | | Union Town | OH | 44685 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ostrowske, Hayden | 13550 Glennveil Ave | | Union Town | OH | 44685 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Avery, Chris | 3711 Cranwood St NW | | N Canton | OH | 44720 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leak, Dennis | 9656 Brown Avenue | | Greentown | OH | 44630 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robinson, Tyler | 8229 Willowhurt Circle | | N Canton | OH | 44720 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hiner, Josh | 2444 Lakeside Drive | | Mogadore | OH | 44250 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harper, Jackson | 3030 Bellaire Ranin Dr. | Apt 1337 | Fort Worth | TX | 76109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Wesley | 2402 WENTWORTH | | Houston | TX | 77040 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Darion | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Joseph, David | 16802 Vandergrift Dr | | Humble | TX | 77396 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goodman, Bert | 5722 Burdlington St | | Houston | TX | 77085 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boston, Peter | 9406 Willow Meadow Dr |  | HOUSTON | TX | 77031 |  |  |  | 0 |  |  | Customer | 0 | 0 | No | No | No |
| Boston, Dennis |  |  |  |  |  |  |  |  | 0 |  |  | Customer | 0 | 0 | No | No | No |
| Burnley, Keith |  |  |  |  |  |  |  |  | 0 |  |  | Customer | 0 | 0 | No | No | No |
| Bayles, Aaron | 4103 Blossom Trl |  | Arlington | TX | 76016 |  |  |  | 0 |  |  | Customer | 0 | 0 | No | No | No |
| Harper, Chris | 3012 Tule Ave. 3232 |  | Fort Worth | TX | 76116 |  |  |  | 0 |  |  | Customer | 0 | 0 | No | No | No |
| Walker, Russell | 2700 Random Ct |  | Granbury | TX | 76049 |  |  |  | 0 |  |  | Customer | 0 | 0 | No | No | No |
| Tomlin, Derek | 3709 Winifred Dr. |  | Ft Worth | TX | 76133 |  |  |  | 0 |  |  | Customer | 0 | 0 | No | No | No |
| Hendrick, Shaun | 737 Larkspur Lkn |  | Midlothian | TX | 76065 |  |  |  | 0 |  |  | Customer | 0 | 0 | No | No | No |
| Itz, Brayden | 2105 Wills Way Dr |  | Granbury | TX | 76049 |  |  |  | 0 |  |  | Customer | 0 | 0 | No | No | No |
| Philips, Jon | 224 Sprink Creek Cir |  | Paradise | TX | 76073 |  |  |  | 0 |  |  | Customer | 0 | 0 | No | No | No |
| Tomlin, Blake | 605 Autumn Flower LN |  | Mound | TX | 75028 |  |  |  | 0 |  |  | Customer | 0 | 0 | No | No | No |
| Tomlin, Dylan |  |  |  | CO |  |  |  |  | 0 |  |  | Customer | 0 | 0 | No | No | No |
| Philips, Jack | 224 Spring Creek Cir |  | Paradise | TX | 76073 |  |  |  | 0 |  |  | Customer | 0 | 0 | No | No | No |
| Philips, Gus | 224 Spring Creek Cir |  | Paradise | TX | 76073 |  |  |  | 0 |  |  | Customer | 0 | 0 | No | No | No |
| Harper, Mike | 237 Lovers Path |  | Springtown | TX | 76082 |  |  |  | 0 |  |  | Customer | 0 | 0 | No | No | No |
| Woodall, Hunter | 360 Highlander Way |  | Acworth | GA | 30101 |  |  |  | 0 |  |  | Customer | 0 | 0 | No | No | No |
| Bennett, Barry | 2005 Glenellen Dr |  | Kennesaw | GA | 30152 |  |  |  | 0 |  |  | Customer | 0 | 0 | No | No | No |
| Wehbe, Anthony | 2216 Eldred Ave |  | Lakewood | OH | 44107 |  |  |  | 0 |  |  | Customer | 0 | 0 | No | No | No |
| Kinchen, Robert | 2101 S Wabash Ave | 302 | Chicago | IL | 60616 |  |  |  | 0 |  |  | Customer | 0 | 0 | No | No | No |
| Sanchez, Adam Sr | 11323 Golden Oak Trail |  | Live Oak | TX | 78233 |  |  |  | 0 |  |  | Customer | 0 | 0 | No | No | No |
| Tristan, Roman | 9639 Spring Harvest |  | San Antonio | TX | 78254 |  |  |  | 0 |  |  | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Adam | 11323 Golden Oak Trail | | Live Oak | TX | 78233 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanchez, Gilbert | 9513 Gloxinia Garderner Ridge | | San Antonio | TX | 78266 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guzman, Diego | 2736 Steves Ave | | San Antonio | TX | 78210 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sharver, Jon | 11007 Wickersham | | Houston | TX | 77042 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Odonovan, Andrew | 1802 Mission Springs | | Katy | TX | 77450 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Prigge, Reed | 604 W Main St #18 | | Houston | TX | 77006 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Koger, Brandon | 1823 Eagle Falls | | Houston | TX | 77077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Walker, Steven | 4230 Crystal Ridge | | Missouri City | TX | 77459 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rostkowski, Jarek | 11307 Cora Lane | | Willis | TX | 77318 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hints, James | 6254 Briar Rose Dr | | Houston | TX | 77057 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Matt | | | Houston | TX | 77008 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lemoine, Cade | 147 Tapioca Lane | | Brookeland | TX | 75931 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hunt, Paul | 230 Shoreline Drive | | Brookeland | TX | 75931 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jensen, Josh | 1704 South Powderhouse Road | | SIOUX FALLS | SD | 57110 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Glenn, Dakota | 116 Edgewood Road Nw | | Cedar Rapids | IA | 52405 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, Elijah | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Graves, Adam | 17407 Ledgefield | | Cypress | TX | 77433 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| White, Devante | 5711 Montclair Hill Ln | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Austin, Ray | 5038 Hearth Hollow | | Sugarland | TX | 77479 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gee, Dorian | 11111 Sugar Land Rd | | Sugar Land | TX | 77478 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Backers, Garrison | 7530 Dawn Mist Ct | | Sugarland | TX | 77479 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dickerson, Canon | 42 Anacacho | | Pearland | TX | 77584 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Long, John | | | Cypress | TX | 77433 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lemond, Preston | 3946 Lupin Bush Ln | | Richmond | TX | 77575 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Case, Zack | 2102 Elmwood Ave | | Lakewood | OH | 44107 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mowery, Chris | 1580 Spraberry Dr | | Marietta | GA | 30066 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thacker, Joel | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jacobs, Blake | 1194 W. Perkins Rd. | | Memphis | TN | 38117 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Duff, Robert | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Floyd, Tanner | 1320 Briers Creek Dr | | Alpharetta | GA | 30004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Port, Kevin | 11 Boyd Pt | | Newman | GA | 30265 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Clark, Ethan | 2214 West 32St | | Cleveland | OH | 44113 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Haslett, Bryan | 3440 Tomson Cr | | Rocky River | OH | 44116 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fulton, Phillip | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Patterson, Hunter | 799 Frey Rd | | Dallas | GA | 30132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Segura, Nick | 5800 Brookstone Cir Nw | | Acworth | GA | 30101 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Brett | 1242 Old County Farm Rd | | Dallas | GA | 30132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Amos, Cameron | 1278 Racoon Creek Road | | Dallas | GA | 30132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Peck, Lanne | 4050 Mceachern Powder Farm Dr | | Powder Spring | GA | 30127 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Andrews, Shane | 755 Braves Ave | Unit 1312 | Lawrenceville | GA | 30043 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clay, Will | 4461 Buhanan Hwy | | Dallas | GA | 30157 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Osborne, Blake | 4815 Mount Tabor Church Rd | | Dallas | GA | 30157 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Patterson, Landon | 5132 Old Dalton Cleveand | | Cohutta | GA | 30710 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perez, Sebastian | 2844 Dresden Square Dr | | Chamblee | GA | 30341 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Borsh, Justin | 161 Peachtree Center Ave | Apt 2611 | ATLANTA | GA | 30303 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Theriault, Samuel | 4272 Lural Brook Dr SE | | Smyrna | GA | 30082 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guzak, Samuel | 100 6Th St Ne Apt 702 | | Atlanta | GA | 30308 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chang, Albert | 4202 Anderson Cir | | Evans | GA | 30809 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nguyen, Tuan | 2374 Castle Keep Way | | Atlanta | GA | 30316 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| PerezAvila, Edgar | 4176 Bornerparte Dr | | Tucker | GA | 30384 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Stefan | 2315 Island Lake Dr | | 7046992119 | | 28124 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Musawwir, Khaalid | 1508 Earving Dr | | Lorain | OH | 44053 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Musawwir, Raashid | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| River, Paul | 1407 E Polk Ave | | Victoria | | 77901 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Virgilio, Victor | 126 Postwood Dr | | San Antonio | TX | 78228 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Major, Abasi | 14202 Walmer St | | San Antonio | TX | 78247 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lloyd, Marko | 2500 Walsh Tarlton Lane | Apt 1116 | Austin | TX | 78746 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Duke, Coe | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Saenz, Robert III | 2004 Lakeline Oaks Dr | | Cedar Park | TX | 78613 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cianciolo, Brian | 19014 Volley Vale Ct | | Humble | TX | 77346 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cianciolo, Andrew | 229 Mesquite Fall Lanes | | Friendswood | TX | 77546 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hudson, Derek | 116 Chiselstone Ct | | Friendswood | TX | 77546 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Joffrion, Parker | 903 W Edgewood Dr | | Friendswood | TX | 77546 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hansen, Jonathan | 19014 Volleyvale Ct | | Humble | TX | 77346 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Steiger, Nicholas | 6315 Campbell Rd | | Dallas | TX | 75248 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cianciolo, Brian C | 229 Mesquite Falls | | Friendswood | TX | 77546 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nolan, Jim | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Grosdidier, Jesse | 8708 W Norma Tr | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Grosdidier, Jordan | 1013 3Rd Ave | Apt 4 | Alton | IA | 51003 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hudson, Kenneth | 116 Chiselston Ct | | Friendswood | TX | 77546 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bartok, Robert | 1320 Rolling Meadows Dr | | Vermilion | OH | 44089 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shannon, Ryan | 3924 Jaeger Rd | | Lorain | OH | 44053 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Greene, Malik | 1252 Jimson Cr | | Conyers | GA | 30013 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Franklin, Kennard | 345 Baymont Dr. | | Blythewood | SC | 29106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Franklin, Kennard Jr | 345 Baymont Dr. | | Blythewood | SC | 29106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Salto, David | 2427 Emmet Street | | Omaha | NE | 68111 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Williams, Chance | 1719 Cantrell Blvd | | Conroe | TX | 77301 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Salomon, Nestor | 12802 Pheasant Lake | | Houston | TX | 77041 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Marin, Willie | 14602 Hamstead Park | | Houston | TX | 77084 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Marin, Henry | 10302 Juniper Glen Dr | | Houston | TX | 77041 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Salomon, Jose | 19810 Ashland Brook Ct | | Houston | TX | 77084 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Salomon, Emilio | 9314 PLUM RIDGE DR | | Houston | TX | 77064 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Velasquez, Thomas | 710 Grassmont Ave | | Channelview | TX | 77530 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Salomon, Liam | 12802 Pheasant Lake | | Houston | TX | 77041 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Arellano, John | 841 Sunlight Peak Dr | | Windsor, Co | CO | 80550 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Arellano, James | 7511 S Sicily | | Aurora | CO | 80016 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ellis, Mac | 2288 Talon Parkway | | Greeley | CO | 80634 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rowe, Jeff | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rees, Cory | 5071 Yucca Ct | | Johnstown | CO | 80534 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Allsup, Andrew | 1737 Springmeadows Court Unit | | Fort Collins | CO | 80525 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Allsup, Owen | 841 Sunlight Peak Dr | | Windsor, Co | CO | 80550 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McFarland, Sean | 4995 Moon Powder Rd | | Spring | GA | 30127 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McFarland, Patrick | 5045 Moon Powder Road | | Spring | GA | 30127 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kelly, Forrest | 13 Brannan St. | Apt. B11 | McDonough | GA | 30253 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kelly, Ralph | | | Griffin | GA | 30224 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nguyen, Harry | 6809 Ridgewood Lane | | Atlanta | GA | 30296 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clark, Gary | 3830 Zephtr | | Houston | TX | 77021 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Croawell, Nick | 100 Norwick Way | | Alpharetta | GA | 30022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Traylor, Shannon | 168 Camelot Place Ct | | Conroe | TX | 77304 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Scheible, Will | 3601 W Broadway Apt. 32104 | | Columbia | MO | 65203 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cope, Luke | 226 E Park St | | Westerville | OH | 43081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Day, Steffen | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bush, Taylor | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Calvert, Neil | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McKeen, Colin | 20514 Treetop Lane | | Spring | TX | 77388 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carney, Brian | 3323 McCue Rd 941 | | Houston | TX | 77056 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilck, Greg | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilck, Andrew | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Brett | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Travis | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alvidrez, Alex | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Curran, Ryan | 308 Carrolton St | | Buchanan | GA | 30113 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Solis, Daniel | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Terry, Luke | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gilstrap, Alex | 580 Hiram Way | | Hiram | GA | 30141 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zeringue, Dylan | 2130 Glazier Farms Dr. | | SENIOA | GA | 30276 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carney, Steve | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Samples, Devon | 23 Olde Mill Pointe | | Hiram | GA | 30141 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Knerr, Conrad | 17 Kandel Ln | | Dallas | GA | 30132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kilgaore, Evan | 71 Rackley Way | | Dallas | GA | 30157 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Whitmarsh, Doug | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Faragosa, Justin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Addams, Jake | 1396 Clay St | | Jefferson | OH | 44047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzalez, Jesus (Chris) | 40207 Pryor Rd | | Magnolia | TX | 77354 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| DelRio, Alejandro | 215 Garnett St | | Magnolia | TX | 77354 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vidrine, Doug | 222524 Park Rd | | Tomball | TX | 77377 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morales, Lee | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hall, Matt | | | 4176190748 | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzalez, John | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzalez, Nathan | 40207 Pryor Rd | | Magnolia | TX | 77354 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wren, Christopher | 1820 White Indigo Trl | | Round Rock | TX | 78665 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marshall, Matt | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Solorzano, Anthony | 9449 Briar Forest Dr | | Houston | TX | 77063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Trusty, Kacy | 411 Railroad St | | Hershey | NE | 69143 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Mendell | 1077 Spruce Street | | Monticello | GA | 31064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Heard, Mike Jr | 592 Sunny Hill Dr | | JONESBORO | GA | 30238 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bailey, Carlton | 2468 Edwards Dr Nw | | Atlanta | GA | 30318 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martin, Andy | 1041 Brownwood Rd | | Madison | GA | 30650 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Heard, Mike Sr | 592 Sunnyhill Dr | | JONESBORO | GA | 30238 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Driskell, Ulysses | 58 Banks Str | | Monticello | GA | 31064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Heard, Mike III | | | JONESBORO | GA | 30238 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Nathaniel JR | 899 Forsyth St | | Monticello | GA | 31064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Gavin | 899 Forsyth St | | Monticello | GA | 31064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Driskell, Quindarius | 1077 Spruce St | | Monticello | GA | 31064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gill, Tanner | 2313 W 2Nd | | North Platte | NE | 69101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hueske, Jeremy | 141 Victory St | | Sutherland | NE | 69165 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hicks, Damontez | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Daly, Trevor | 620 South Baytree Ave | | North Platte | NE | 69101 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Nathaniel SR | 1042 MLK Dr | | Monticello | GA | 31064 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Leak, Keaton | 7901 Williams Dr | | Corpus Christi | TX | 78412 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ogier, Nate | 41548 South Morningview Road | | Wallace | NE | 69169 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Puckett, Johnquez Sr | 592 Sunnyhill Dr | | JONESBORO | GA | 30238 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Trusty, Austin | 19611 W Hwy 30 | | Hershey | NE | 69143 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Margritz, Sam | 313 Skyview Dr | | Hershey | NE | 69143 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Haag, Russ | 344 Park St | | Syracuse | NE | 68446 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Trusty, Dean | Po Box 597 | | Sutherland | NE | 69165 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vollman, Brooks | 105 Pine St | | Panama | NE | 68419 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Leak, Grayson | 203 Lakeshore Ridge | | Birmingham | AL | 35211 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mitchell, Marvin (SR) | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mitchell, Ricky | 6900 Helm Lane | | Fortworth | TX | 76179 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dean, DeAngelo | 26655 Loganberry Dr Apt 2B | | Highland Heights | OH | 44143 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gondreau, Adam | 1807 Gault St Unit B | | St. Peter | MN | 56082 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Robinson, Carter | 8333 Braesmain Dr 1253 | | Houston | TX | 77025 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Steen, Jaysteen | 100 Brandon St. | | Covington | GA | 30016 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lewis, Derrick | 3048 Waldrop Circle | | Decatur | GA | 30034 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lewis, Robert Jr | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Swain, Audrey | 7025 Parkside Court | | Austell | GA | 30106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brown, Darian | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lewis, Dontavia | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Clarence | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jackson, Kendra | 286 Shiloh Rd. | | Bastrop | TX | 78602 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Spayde, Ryan | 829 Riverstone Ln. | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanchez, Frank | 322 Little Buck Dr | | Crosby | TX | 77532 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bell, Grayson | 47 Lafaoiette Place | | Midland | TX | 79705 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baeza, Marco | 1064 Apache Trl | | Rockdale | TX | 76567 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Inlow, Zachary | 215 Methodius Dr | | Hutto | TX | 78634 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanchez, Frank Sr | 1802 Malachi St. | | Edinburg | TX | 78542 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Way, John | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Jonathan | 159 Aubree Way | | McDonough | GA | 30252 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Greg | 2910 Chesterfield Way | | Conyers | GA | 30013 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sims, Alec | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Whiten, Clay | 369 Saddlers Run | | Chesnee | SC | 29323 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilson, Gregory | 7886 Munson Rd | | Mentor | OH | 44060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Anderson, Reece | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bacon, Aaron | 7886 Munson Rd | | Mentor | OH | 44060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bacon, David | 5614 Cumberland Dr | Garfield Heights | | OH | 44125 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Frazier, Todd | 665 Carriage Dr | | Plain City | OH | 43064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Douglass, Hugh | 722 Rudel Off Rd | | Seguin | TX | 78155 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guy, Joshua | 312 Wesley Mill Rd | | Villarica | GA | 30180 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Winters, Jason | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guy, Caden | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, Larry | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brice, Nelson | 2341 Brenda Dr 30080 | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Wunschel, Ashton | 250 15Th St | | Lemars | IA | 51031 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Clouse, Colton | 341 Huntinton Ave | | Lemars | IA | 51031 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Lambertson, Alex | 4421 Lincoln Way Apt F | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Klein, Alex | 37 5Th St | | Lemars | IA | 51031 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Sweda, Tristen | 502 Jasper St | | Sioux City | IA | 51103 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Hunter, Tyler | 3013 Maytime Nw | | Massillon | OH | 44646 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Kling, Cody | 517 34Th St SE | | Canton | OH | 44707 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Murphy, Evan | 129 Thorncrest Dr | | Timberlake | NC | 27583 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Regensburg, Stephen | 10613 Legacy Lane | | Fairfax | VA | 22030 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Singleterry, Brandon | 7409 Cook Road | | Houston | TX | 77072 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Walker, Mike | 630 South Abby | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Pinkston, Austin | 1580 Prospect St G4 | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Burson, Hunter | 704 River Overlook | | Forsyth | GA | 31029 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Wilson, Columbus | 18 Monroe Ct | | Oberlin | OH | 44074 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Carroll, Rhett | 4101 Capstone Way | 117 Commerce | | GA | 30529 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Kelch, Owen | 133 South Pleas St | | Oberlin | OH | 44074 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Burson, Cody | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Bailey, Dylan | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Roberg, Ari | 329 Penn Mill Lakes Blvd | | Covington | LA | 70435 | | | | | 0 | | Customer | 0 | 0 No | No | No |
| Satchel, James | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Burson, Jeffrey | 1035 Mcdonough Rd | | Jackscon | GA | 30233 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Andrews, Vernon Sr | 1309 Sanders St | | Auburn | AL | 36830 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Andrews, Vj | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Roger | 2410 Quived Ave | | Houston | TX | 77067 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Campbell, Joseph | 2410 Quiber Ln | | Houston | TX | 77067 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fraser, Lynden | 2410 Quiver Ln | | Houston | TX | 77067 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Steven | 5422 Boyce Springs Drive | | Houston | TX | 77066 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mapel, Dylan | 7920 Ravenna Ave | | LOUISVILLE | OH | 44641 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Bobby | 943 Belding Rd | | Hartville | OH | 44632 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gray, Jess | 9034 East South View St | | Minerva | OH | 44657 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roller, Dylan | 4201 Logan Gate Rd | | Youngstown | OH | 44505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mapel, Joe | 6815 Lockwood Blvd | | Boardman | OH | 44512 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dunham, Rivers | 11665 Aebi Rd | | Alliance | OH | 44601 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mapel, Mark | 11073 Tunnel Hill Rd | | Hanoverton | OH | 44423 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Soto, Noah | | | Houston | TX | 77070 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hernandez, Joshua | 17342 Kiowa River Ln | | Houston | TX | 77095 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Heath, Desmond | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Quintanilla, Roshawn | 9902 Easterwood Trl | | Tomball | TX | 77375 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Salgredo, Jordan | 15202 Fastwater Bend Ln | | Cypress | TX | 77429 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Radaelli, Luis | 18810 Stillbreeze Valley | | Cypress | TX | 77429 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Escobar, Ethan | 18619 Weeping Spring Dr | | Cypress | TX | 77429 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ngo, Paul | 15011 Telge Lake Trl | | Cypress | TX | 77429 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Peters, Christopher | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lomeli, Christian | | | Houston | TX | 77070 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gatrell, Michael | 18904 Shaw Rd | Apt. C | Cypress | TX | 77429 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Riojas, Steven | 14890 Shepherd Rd Unit 4 | | Atascosa | | 78002 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nathen, Lorenz | 14111 Vance Jackson Rd | Apt 8204 | San Antonio | TX | 78249 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Christian, Hernandez | 3425 Country Rd | 2# Groom | Devine | TX | 78016 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chris, Jimenez | 1022 Springvale Dr | | San Antonio | TX | 78227 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Oscarlos, Guzman | 14890 Sheperd Rd | | Atascosa | | 78002 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hotovec, Derrick | 32958 120Th St | | Dundee | MN | 56131 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Betz, Alex | 740 Sw 2Nd St | | Avoca | MN | 56114 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Waage, Michael | 7432 S Homan Pl | Unit 7 | Sioux Falls | SD | 57108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Trejo, Mason | 205 S Lafayette | | Dundee | MN | 56131 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ramerth, Josh | 406 Murray A E | | Dundee | MN | 56131 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ramerth, Zach | 207 250Th Ave | | Dundee | MN | 56131 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Clausen, Tony | 784 246Th St | | Avoca | MN | 56114 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ahrens, Allen | 32958 120Ht St | | Dundee | MN | 56131 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hotovec, Dillon | 203 College Ave N | | Dundee | MN | 56131 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Delgado, Alex | 632 James Blvd | | Worthington | MN | 56187 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Everhart, Mason | 5017 Nob Hill Dr | | Chagrin Falls | OH | 44022 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Everhart, Adam | 6867 Berry Blossom Dr | | Canfield | OH | 44406 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seib, Jacob | 208 Shillaelage Blvd Apt 5 | | Papillion | NE | 68046 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Husar, Dillon | 3101 Sherwood Ln | | Wichita Fallas | TX | 76308 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hairston, Rod | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hobbs, Jordan | 2730 Bells Ferry Rd | | Marietta | GA | 30066 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hobbs, Tyler | 1000 Sycamore Ln | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Xan, Sumrall | 5793 Wetwing Cove | | Acworth | GA | 30101 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Mangold, Ryan | 260 Park Ave | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Leonard, Andrew | 260 Park Ave | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Braithwaite, Chase | 6620 Cortland Walk | | Alpharetta | GA | 30005 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Westbrook, Justin | 7996 South Stiles Rd | | Douglasville | GA | 30135 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Firestone, Ryan | 1493 Chateau Dr | | Atlanta | GA | 30338 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hobbs, Bill | 5440 Lilac Pass | | Cumming | GA | 30040 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Firestone, Adam | 9 Tower Lane 405 | | New Haven | CT | 6519 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Mandakis, Dylan | 1642 Meadow Oak Lane | | Tarpon Springs | FL | 34689 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Alberts, Korey | 8864 Abbey Leaf Lane | | Orlando | FL | 32827 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Dragonette, RJ | 9733 Arbor Oaks Lane | Apt 301 | Boca Raton | FL | 33428 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Goble, Alex | 126 Hampton Farms Trail | | Big Canoe | GA | 30143 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Parr, Garrett | 2155 Jones Phillips Rd | | Dacula | GA | 30019 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Mccoy, Michael | 448 Walson Rd | | Winder | GA | 30680 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Retych, Zach | 225 Mountian Side Dr | | Painesville | OH | 44077 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thompson, James | 3535 Roswell Rd NE #B3 | | Atlanta | GA | 30305 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lingro, Jeff | 12554 Jackson Dr | | Burton | OH | 44021 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gilman, Jake | 548 Oakwood Trail | | Painesville | OH | 44077 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pickelsimer, Andrew | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gilman, Ron | 548 Oakwood Tr. | | Painesville | OH | 44077 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Petty, Drew | 1950 Piedmont Cove Ln | | Cumming | GA | 30040 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alexander, Jordan | 410 Willow Brook Dr | | Smyrna | GA | 30082 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ayers, John | 5108 St Rte 59 | Lt N4 | Ravenna | OH | 44266 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Traw, Trey | 20321 Fifth Ave | | Covington | LA | 70433 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hutcheson, Joel | 4130 Pheasant Run Trace | | CUMMING | GA | 30028 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Retych, Bryan | 14924 HAYES RD. | | Midlefield | OH | 44062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Deininger, Mike | 225 Mountainside Dr. | | Painesville | OH | 44077 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tekesky, Robert | 4053 Winton Park | | North Olmsted | OH | 44070 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burcheci, Reuben | 1005 Aleighs Brookway | | Dacula | GA | 30019 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moore, Jacob | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Slezak, Sam | 17345 Belmont Ln | | CHAGRIN | OH | 44023 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Zak, Spencer | 18135 Millstone DR | | CHAGRIN | OH | 44023 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rini, Jack | 8256 Pebble Creek Ct | | CHAGRIN | OH | 44023 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wehrle, Micah | 1120 Iroquois Ave. | | MAYFIELD HTS | OH | 44124 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Scocos, Garrett | 1415 N Taft St Apt 888 | | Arlington | VA | 22201 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hillstrom, Andrew | 24020 Natchez Avenue S | | Lakeville | MN | 55044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wyman, Daniel | 264 W Minnesota St | | Le Center | MN | 56057 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Herrmann, Wyatt | 813 W Church St | | Belle Plaine | MN | 56011 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wyman, Wyatt | 16860 County Road 40 | | Lindstrom | MN | 55015 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wyman, Jack | 16860 Co Rd 40 | | Carver | MN | 55315 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Glisczinski, Paul | 32488 230Th St | | Henderson | MN | 56044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carlson, Andy | 24575 Meridian Cir | | Belle Plaine | MN | 56011 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Huls, Brenden | 2856 Hwy 63 | | Seneca | KS | 66538 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Korber, Joe | 785 L Rd | | Bern | KS | 66408 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hudson, Roy | 6119 NW 49Th Terr. | | Kansas City | MO | 64151 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cano, Josue | 16126 Long Boat Ct | | Crosby | TX | 77532 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Osburn, Mark | 6321 N Kansas Ave | | Kansas City | MO | 64119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Donnelly, Jacob | 109 Willard Ave | | Genon | NE | 68640 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harrelson, Tim | 18258 State HWY 11 | | Kirksville | MO | 63501 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hudson, Joseph | 404 NE Knox St. Apt C | | Blue Springs | MO | 64014 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hayes, Joseph | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Huls, James | 2819 L 4 Rd | | Bern | KS | 66408 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| White, Landon | 5606 N Kirkwood Ave. | | Kansas City | MO | 64151 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Uzzel, Marcus | 1164 St Hwy 73 | | | | 65784 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Konz, Tim | 44443 N. 370Th | | Genon | NE | 68640 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Korber, David | 2847 L Rd | | Bern | KS | 66408 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Konz, Jerrad | 221 St Clare Ave | | Genon | NE | 68640 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Penniston, Robert | 6631 Flloyd St | | Overland Park | KS | 66202 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mendenhall, Joe | 9413 Kussler Lane | | Overland Park | KS | 66212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Queener, Devin | 409 Maple Lane | | Conroe | TX | 77304 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Diaz, Luis | 1360 Stallion Run | | Lawrenceville | GA | 30043 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bentiz, Bryan | 3471 Sweetwater Dr | | Lawrenceville | GA | 30044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Diaz, Issac | 1360 Stallion Run | | Lawrenceville | GA | 30043 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Queener, Damon | 6317 Bananza Dr | | Montgomery | TX | 77316 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Koga, Tony | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McBee, Joey | 2048 Vanamen Ct | | Conroe | TX | 77304 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Paserana, Jaden | 1360 Stallion Run | | Lawrenceville | GA | 30043 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Diaz, Jose | 389 Turtle Creek Dr | | Winder | GA | 30680 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Castrejon, Christopher | 3471 Sweetwater Dr | | Lawrenceville | GA | 30044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McBee, Zach | 19855 Village Forest Dr | | Montgomery | TX | 77356 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cooper, Ray | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Cody | 13303 Manchester Ave | | Kansas City | MO | 64030 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wyels, Caleb | 211 North Riley St | | Kansas City | MO | 64119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lopez, Felix | 3471 Sweetwater Dr | | Lawrenceville | GA | 30044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Belne, Josh | 8603 Winchester Ave | | Raytown | MO | 64133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Simon, Shane | 550 C Street | | West Sacramento | CA | 95605 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Faison, Chuck | 3508 Oak Leaf Ct | | Rex | GA | 30273 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Keedy, Easton | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Faison, Lenox | 3508 Oak Leaf Cv | | Rex | GA | 30273 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilson, Winston | 252 Makenna Dr | | Hampton | GA | 30228 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Blake | 368 Stegall Place | | Dawsonville | GA | 30534 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dirr, Joe | 354 Culbertson | | Huntsville | AL | 35806 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brickner, Daniel | 19433 Hunt Rd | | Strongsville | OH | 44136 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Ethan | 47 Bankstown Road | | Weaverville | NC | 28787 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Golden, Ian | 8025 Dresden Ave | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Golden, Joe | 8025 Dresden Eve | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| White, Dan | 2744 Maple Wood St | | Cuyahoga Falls | OH | 44221 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Farylo, Corbin | 8025 Dresden Ave | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gienger, Cody | 3412 Riesling Crt | | Greeley | CO | 80634 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gienger, Brien | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tow, Sean | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leschinsky, Shawn | 98 Flat Iron Lane | | Windsor | CO | 80550 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zapata, Carlos | 3901 Beggs | | Houston | TX | 77009 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzalez, Tatiana | 8605 Meta Street | Apt A | Houston | TX | 77022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cerda, Paul | 2512 Milam St | | Houston | TX | 77006 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Dejaunte | 3755 Misty Lake | | Ellenwood | GA | 30294 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Abdulahee, Saleem | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caputo, Dylan | 130 Lakeridge Pt | | Fayetteville | GA | 30215 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Caputo, Myles | 137 Water Lace Way | | Fayetteville | GA | 30215 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Felder, Jeremy | 105 Belmont Ter | | Fairburn | GA | 30213 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Haugen, Andrew | 215 E Lawton St | | Edgerton | WI | 53534 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Matlow, Stephan | 407 Ridgelake Dr | | Peachtree | GA | 30269 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reyes, Marco | 23218 Bayleaf Drive | | Spring | TX | 77373 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pettes, Sebastian | 4110 Pickfair St | | Houston | TX | 77026 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sands, Jordan | 529 Lake Street | | Kent | OH | 44240 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sands, Jagger | 9434 Newton Falls Rd | | Ravenna | OH | 44266 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hale, James | 304 Maple | | Ravenna | OH | 44266 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sands, Randy | 9434 Newton Falls Rd | | Ravenna | OH | 44266 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Swab, Darin | 7465 Doak Dr | | Ravenna | OH | 44266 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Walters, Brandon | 218Karrywood Dr | | New Middletown | OH | 44442 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lovejoy, Daniel | 129 1/2 E Main St Loft 2 | | Ravenna | OH | 44266 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sands, Jett | 9434 Newton Falls Rd | | Ravenna | OH | 44266 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sands, Jaxson | 9434 Newton Falls | | Ravenna | OH | 44266 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gonzales, Martin | 4822 Gus Eckert Rd | Apt 903 | San Antonio | TX | 78240 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Guzman, Gabriel | 13105 Independence Ave | | Live Oak | TX | 78233 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trevino, Julian | 7511 Kentisbury Dr | | San Antonio | TX | 78251 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chen, Alex | 4330 Spectrum One | Apt 1211 | San Antonio | TX | 78230 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Linares, Andres | 11435 Whisper Valley St | | San Antonio | TX | 78230 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Aguilar, Gary | 25806 Green River Dr | | Santonio | TX | 78260 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nasseri, Russell | 75 Rainy Ave | | San Antonio | TX | 78240 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnston, Hunter | 10447 BENBROOK DRIVE | | Dallas | TX | 75228 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vallejo, Alex | 705 Georgetown Road | | Red Oak | TX | 75154 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bergin, Chase | 7620 Paraiso Crst | | San Antonio | TX | 78015 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Casseb, Robert | 159 Cave Ln | | San Antonio | TX | 78209 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jacobs, Jordan | 124 Cactus Pear | | Boerne | TX | 78006 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mayo, Hunter | 1603 Mill Spgs. Dr. | | Austin | TX | 78746 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Myhre, Mike | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Haugen, Marty | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moldenhaver, Jon | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kilian, Clay | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Arnold, Isaiah | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Foley, Noah | 308 Dorow Ave | | Edgerton | WI | 53534 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Ernesto | 7109 Cayenne Ln | | Austin | TX | 78741 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alderete, Jesse | 11720 Saddle Rock Dr. | | Austin | TX | 78725 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hunt, Mike | 829 Paddy Rd | | Floresville | TX | 78114 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garcez, Mikey | 207 Hillside Dr | | Kenedy | TX | 78119 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rios, Alex | 212 S Frobese | | Runge | TX | 78151 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rivera, Bobby | 512 N Andrews | | Runge | TX | 78151 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garcia, Demetrio | 300 Pine St | | Kenedy | TX | 78119 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sotelo, David | 300 Pine St | | Kenedy | TX | 78119 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Evans, Martin | 14610 Carolina Hollow Ln | | Houston | TX | 77044 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sanchez, Tony | 1825 Coppervile Rd | | Cheyenne | WY | 82001 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Larry | 1825 Coppervile Rd | | Cheyenne | WY | 82001 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kiser, Gabirel | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Monio, Robert | 24020 Natchez Ave S | | Lakeville | MN | 55044 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hillstrom, Russell | 308 South 5Th St | | Henderson | MN | 56044 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Holden, Kellan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Franz, Trevor | 4510 Avery Way | | San Antonio | TX | 78261 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Franz, Hunter | 13654 Princes Knls | | San Antonio | TX | 78231 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Darden, Jed | 402 Everest Ave | | San Antonio | TX | 78209 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tieman, Preston | 1710 Cushing St | | Houston | TX | 77019 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Welty, Jason | 21618 Falvel Sunrise Ct | | Spring | TX | 77388 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Charles, Jordan | 21618 Falvel | | Spring | TX | 77388 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Jeremiah | 19423 Valiant Wood Dr | | Spring | TX | 77379 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rorick, Devon | 3310 Pebble Beach Rd | Apt5 | Conway | AR | 72034 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Enriquez, Ethan | 3001 Brand Iron Dr. | | San Marcos | TX | 78666 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Enriquez, Nathaniel | 3001 Brand Iron Dr | | San Marcos | TX | 78666 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vogelman, Vitaly | 303 Mountain Echo | | Santonio | TX | 78260 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baquera, Chris | 18211 Bull Verde Rd | 9016 | San Antonio | TX | 78259 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Comenarez, Bryann | 10238 Lakeview Dr | | Aubrey | TX | 76227 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barrios, Marrion | 1702 Don Alejandro | | Houston | TX | 77091 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Contreras, Jorge | 708 Johnson Ave. | | Seguin | TX | 78155 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kibler, Kray | 1705 Wiesbrock Ln | | Batavia | IL | 60510 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hargreaves, Nate | 505 Kelsey Cir | | CROOKS | SD | 57020 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Crocitto, Vincent | 3008 Moores Lane | | Woodstock | GA | 30189 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adams, Jewel | 4469 Mongite Rd. | | North Port | FL | 34287 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wright, Phillip | 137 East Mulberry Dr. | | Milford | PA | 18337 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jorgensen, Kyle | 297 Tremont Rd. | | Liundhurst | NY | 11757 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Szczech, Kevin | 630 Grand Ave | | Liundhurst | NY | 11757 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Crocitto, Peter SR. | 665 Grand Ave | | Liundhurst | NY | 11757 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Crocitto, Peter | 665 Grand Ave. | | Liundhurst | NY | 11757 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hennessey, Jason | 29550 Hacienda Drive | | Valencia | CA | 91354 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hennessey, Zachary | 29550 Hacienda Dr. | | Valencia | CA | 91354 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hennessey, JJ | 29550 Hacienda Dr. | | Valencia | CA | 91354 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ison, Roswell | 4590 Gilhams Rd NE | | Roswell | GA | 30075 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ison, Liam | 4590 Gilhams Rd Ne | | Roswell | GA | 30075 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Templeton, George | 1470 South Cranes Mill Road | | New Braunfels | TX | 78132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Danaret | 3115 Setrum Path | | Converse | TX | 78109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Colin | 38957 Detroit Rd | | Avon | OH | 44011 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jacobs, Gary | 7167 Sprucewood Avenue Northwe | | N Canton | OH | 44720 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Scott | 1260 Taggart St Nw | | Massillon | OH | 44646 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gusbar, Justin | 3800 Rosemont Blvd | Apt103H | Akron | OH | 44333 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jenkis, Anthony | 964 East Huston Street | | Norton | OH | 44203 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Spencer | 1260 Taggart St Nw | | Massillon | OH | 44646 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Alec | 1260 Tagert St | | Massillon | OH | 44646 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reamer, Michael | 3634 West Township Road 90 | | NEW RIEGEL | OH | 44853 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Folie, Jason | 11690 375Th Ave | | Waseca | MN | 56093 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Folie, Mike | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Larson, Clint | 41120 State Hwy 13 | | Waseca | MN | 56093 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Debelnogich, Stefan | 9363 Forest Point DR | | Macedonia | OH | 44056 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kupusovic, Milos | 4363 Maplepark Rd | | Stow | OH | 44224 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kulina, Milos | 4363 Willow Wood Way | | Union Town | OH | 44685 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tolj, Milos | 164Maklbery Lain | | Munroe Falls | OH | 44262 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Madzar, Milosh | 6937 Shannnon DR | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Djosanovic, Damjan | | | | | | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Singh, Harman | 1204 Park Ledge Dr | | Macedonia | OH | 44056 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Iannetta, Dominic | 208 Pickwick Dr | | Sagamore Hills | OH | 44067 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Owens, Bobbi | 1206 2Nd Corso | | Nebraska City | NE | 68410 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Tornow, Kent | 1212 W 10Th St | | SIOUX FALLS | SD | 57104 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Johnson, Eugene | | | | | | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Rodriguez, Gregorio | 22415 Somual Rianch Dr | | Spring | TX | 77389 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Montgomery, Undray | 11422 Chelsea Walk Dr | | Houston | TX | 77066 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Rodriguez, Daniel | 111 N 8Th St | | Blessing | TX | 77419 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| GISSER, JEFF | 1860 HUTERS POINT LN | | Westlake | OH | 44145 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Sutton, Levi | 1012 Brentmoor Lane | | Kennesaw | GA | 30144 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Kaqande, Clive | | | | | | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Mangadze, Tanaka | 3118 Deercrest Ct | | Cumming | GA | 30040 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Chakanyuka, Munashe | | | | | | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Gomez, Jonathan | 6902 Spring Wind Dr | | Corpus Christi | TX | 78413 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Saldona, Jimmy | 4040 Schanen Blvd Apt 247 | | Corpus Christi | TX | 78413 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Gomez, Mathew | 6902 Spring Wind Drive | | Corpus Christi | TX | 78413 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Maupin, Matthew | 6910 Spring Wind | | Corpus Christi | TX | 78413 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Sanchez, Steven | 4925 Dody Street | | Corpus Christi | TX | 78411 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Garcia, Andrew | 3225 Greenwood Drive | | Corpus Christi | TX | 78405 | | | | | 0 | | Customer | | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Moreno, Christian | 4314 Yucatan Street | | Corpus Christi | TX | 78411 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Hernandez, Raul Jacob | 1750 Dawn Breeze | | Corpus Christi | TX | 78412 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Wilson, Dekota | 37842 State Route 303 | | Grafton | OH | 44044 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Bihun, Tim | 3284 Southern Rd | | Richfield | OH | 44286 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Wright, Richard | 1044 Winhurst Drive | | Akron | OH | 44313 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Sabre, Ed | 3350 Foxrun Dr | | Richfield | OH | 44286 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Battaglia, Mike | 1165 Carrington Pl | | Maineulle | OH | 45039 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Spencer, Mike | 115 East Boston Mills Rd | | Hudson | OH | 44236 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Spencer, Greg | 20604 Williamsburg Ct | | Parma Hts | OH | 44130 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Bihun, George Sr. | 3241 Southern Road | | Richfield | OH | 44286 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Harney, Nick | 4018 Hinsdale Rd | | South Euclid | OH | 44121 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Maclin, Brandon | 3211 Livingston Rd. | | Cleveland | OH | 44120 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Locklear, Earl | 3952 Strandhill Rd. | | Cleveland | OH | 44128 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Treadwell, Dimitrius | 3403 Spangler Rd | | East Cleveland | OH | 44112 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Thomas, Justin | 16309 Stockbridge Ave | | Cleveland | OH | 44128 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Miles, William | 16317 Nicholas AVE | | Cleveland | OH | 44120 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Payne, Charles | 4297 Prasse Rd. | | South Euclid | OH | 44121 | | | | | 0 | | | Customer | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wells, Sham | 2233 Volney Rd | | Youngstown | OH | 44511 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Navaro, Tony | 13947 Elounda | | San Antonio | TX | 78245 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wasinger, Ramie | 1010 Reservation Rd. | | Hayes | KS | 67601 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Monachino, Tim | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rohr, Brady | 233 W Tall Tree Rd | | Derby | KS | 67037 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wasinger, Bryce | 1109 Downing Ave. | | Hayes | KS | 67601 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Monachino, Sam | 4609 NE 63Rd St | | Kansas City | MO | 64119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Monachino, Ben | 11028 N Main St | | Kansas City | MO | 64155 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Unrein, Tanner | 8506 Goodman St | | Overland Park | KS | 66212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Richmeier, Jeffrey | 2300 Wakarusa Dr. | | Lawrence | KS | 66047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Albert | 207 N Wood St | | Placedo | TX | 77977 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goodwin, Blake | 203 W San Antonio | | Victoria | | 77901 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Simpson, Landon | 507 Cherrystone Cir | | Victoria | TX | 77904 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schwery, Jared | 11120 Decatur Plaza | | Omaha | NE | 68154 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schmida, Blake | 5601 W 133Rd Ter 12223 | | Leawood | KS | 66209 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Headley, Jacob | 6014 S 159Th Ave | | Omaha | NE | 68135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Obst, Boden | 54689 Chardan Dr | | Cattlecreek | NE | 68715 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Colin | 16102 Leeman St | | Bennington | NE | 68007 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Obst, Steve | 54689 Chardan Dr | | Cattlecreek | NE | 68715 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Glenn, Dalton | 4822 S 160Th Street | | Omaha | NE | 68135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rose, Isiah | 11506 Roanoke Blvd | | Omaha | NE | 68164 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Staudt, Connor | 11204 Crippen Circle | | Omaha | NE | 68138 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Simek, Dylan | 6301 Meadowvista Dr | | Corpus Christi | TX | 78414 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Young, Mark | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barberan, Joey | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Noska, Gaven | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Green, Marshall | 3906 Spring Circle Dr W | | Pearland | TX | 77584 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Falco, Dante | 4 Field Flower Ct | | Spring | TX | 77380 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cornwell, Dylan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Matthew | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Adams, Christian | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Oehlke, Todd | 410 S Jefferson St | | La Grange | TX | 78945 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gustafson, Johnny | 4327 Lucian Ln | | Friendswood | TX | 77546 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Michael | 1035 Atcheson St Apt 918 | | COLUMBUS | OH | 43203 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Potts, Kalil | 14520 Briar Forest Dr | | Houston | TX | 77077 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Haydu, Ron | 3030 Skipton Circle Northwest | | Union Town | OH | 44685 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Taylor, Michael | 1143 W 7Th St | | Lorain | OH | 44052 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Potts, Andre | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Potts, Reginald | 6767 Beneton Dr | | Houston | TX | 77067 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gatson, Demontrell | 2632 Okdale | | Houston | TX | 77004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shannon, Shorter | 12031 Barazzieh Crt | | Richmond | TX | 77406 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Casey | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Rakeem | 3131 W Bellfort Ave #509 | | Houston | TX | 77054 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Isaac, Kalin | 13960 Hill Croft | | Houston | TX | 77085 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schiovitz, Tyler | 1164 Niles Ave | | Atlanta | GA | 30318 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shiovitz, Nick | 1453 Spring Cir | | Decatur | GA | 30032 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dowell, Adam | 1977 Granite Hills Rd | | Atlanta | GA | 30318 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Farnell, James | 1295 Dresden NE | | Atlanta | GA | 30319 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tamucci, Ryan | 3499 Ulster Ln. | | Marietta | GA | 30066 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sligar, Alex | 1967 Cobblestone Cir | | Atlanta | GA | 30319 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Girard, Tom | 1419 E Thomas Rd | | Wheaton | IL | 60187 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shiovitz, Jeff | 3157 Denton Place | | Roswell | GA | 30075 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weist, Karl | 1972 County Rd 20 | | Colon | NE | 68018 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilkins, Raleigh | 5100 Whitaker Cr | | Longview | TX | 75605 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Foster, David (Davy) | 5100 Whitaker Cr | | Longview | TX | 75605 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martinez, Christian | 15200 Memorial Drive | | Houston | TX | 77079 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schroeder, Blake | 13481 Peninsula Rd | | Whitehouse | TX | 75791 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Liker, Aaron | 245 Dax St | | Center | TX | 75935 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clinton, Kyle | 5704 FM 1645 | | Timpson | TX | 75975 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Greer, Joey | 284 CR 303 | | Nacogdoches | TX | 75961 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mayfield, Chase | 453 CR 3121 | | Center | TX | 75935 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reeves, Adam | 1316 Louisiana | | Center | TX | 75935 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morgan, Grayson | 5221 Idlewood Trl | | Princeton | TX | 75407 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cameron, Vance | 798 Pr 1130 | | GILMER | TX | 75645 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wilkins, Dan | 212 Oak Bend | | Center | TX | 75935 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cooke, Tanner | 10718 Augusta Ln | | Rowlett | TX | 75089 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lambeth, Dennis | 464 E Pettigrew St #105 | | Durham | NC | 27701 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Aleman, Gabriel Jr | 1207 Lindberg | | ODESSA | TX | 79763 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Richards, Cade | 10094 Long Landing Cove | | Arlington | TN | 38002 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sims, Jonathan | 3747 Cole Ave | Apt 131 | DALLAS | TX | 75204 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hill, Austin | 2877 Scott Rd | | Belden | MS | 38826 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Evers, Zach | 5383 Mahogany Ridge Dr | | Arlington | TN | 38002 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hester, Mason | 7257 Hillshire Dr | | Memphis | TN | 38133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Czech, Brett | 595 Cherokee Cove | | Oakland | TN | 38060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Dwight | 106 E Washington St | | Knoxville | IA | 50138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Turner, John | 3800 Flat Shoals Pkwy | 80 | Decatur | GA | 30034 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Blake, Drew | 3206 Antelope Hills Dr | | Missouri City | TX | 77459 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Christian | 7227 Foxwood Mist Trl | | Humble | TX | 77338 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davis, Alajuwa | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Phillips, Henry | 507 Tori Ct | | Palmetto | GA | 30268 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Kimani | 15295 Baldwin Court | Apt 102 | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Poole, Tanner | 9963 Pooles Rd | | Montgomery | TX | 77356 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peel, Taylor | 7628 FM 149 | | Montgomery | TX | 77316 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Edwards, Dylan | 208 Cresten Cove Crt | | Montgomery | TX | 77316 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Davidson, Grayson | 618 Fishlock Avenue | Apt B | FINDLAY | OH | 45840 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Benjamin | Po Box 191 | | Placedo | TX | 77977 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martinez, Taylor | 115 Lakeway Dr. | | Waxahachie | TX | 75165 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Medley, Texas | 1108 Wiltshire Dr | | Carrollton | TX | 75007 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Daniell, Jeremiah | 2060 Feaster Rd. | | Waxahachie | TX | 75165 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fox, Brady | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fox, Devin | 103 Travisstake Trl | | Elgin | TX | 78621 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Tyler | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Littrell, Chris | 3700 Hight Meadows Dr. | | Alvarado | TX | 76009 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Fredrick | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mansfield, Cody | 513 Bluebonnet Ln | | Red Oak | TX | 75154 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Prowell, Tanner | 155 Lakeside Drive | | Waxahachie | TX | 75165 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goodman, Anthony | 233 Chesterfield Cir | | Waxahachie | TX | 75165 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martinez, Joseph | 6730 Brookfeild Way | | Douglasville | GA | 30134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martinez, Nathan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martinez, Dominic | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ortez, Jason | 3841 Bright Star Rd | | Douglasville | GA | 30135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Herrera, David | 48 Settlers Ridge Ln | | Hiram | GA | 30141 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pineda, Daniel | 48 SETTLERS RIDGE LN | | Hiram | GA | 30141 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanchez, Angel | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chamberlain, Drew | 1515 N 54Th St | | Omaha | NE | 68104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Poloncic, Craig | 4133 N 79Th St | | Omaha | NE | 68134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Balsavich, Matt | 3110 Via Merde | | Carlsbad | CA | 92010 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Runyan, Grant | 4504 N 167Th St | | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rock, Joey (Age: 13) | 4661 Mayberry Street | | Omaha | NE | 68106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Anzalone, Warren | 5528 Mayberry St | | Omaha | NE | 68106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Malek, Terran | 5035 Pioneers Blvd | | Lincoln | NE | 68506 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rossi, Nick | 2855 Chew Rd | | Sealy | TX | 77474 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rossi, Nathan | 2855 Chew Rd | | Sealy | TX | 77474 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hill, Matt | 107 S Fair Manor Cir | | The Woodlands | TX | 77382 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Keith, Harv | 804 5Th St | | HUDSON | SD | 57034 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brandt, Jeff | 305 2Nd St NW | | | | 50425 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peterson, Harold | 231 Alexis Ave | | StockBridge | GA | 30281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Walker, LDarius | 735 Highland Park | | Atlanta | GA | 30350 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jordan, Coretze | 2050 Swazey Dr | | Decatur | GA | 30032 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, JaQuez | 4759 Fenbrook Dr | | Stone Mtn | GA | 30088 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wright, Trayanta | 2825 Windy Hill Rd SE Apt 4111 | | Marietta | GA | 30067 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Blow, Devonte | 1040 Allgood Ct | | Stone Mountain | GA | 30083 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peterson, Harold Sr. | *909 Delphine Dr | | Decatur | GA | 30032 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jordan, Taniece | 2845 Woodhollow Ln | | Jonesboro | GA | 30236 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jordan, Mason | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gonzales, Rene | 105 Kenilworth Glen | | Victoria | TX | 77904 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Craig, Dillon | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Craig, Evan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brewer, Christian | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brewer, Carter | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sarvadi, Eric | 1194 Aspen Street | | Broomfield | CO | 80020 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brewer, Jake | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kover, Todd | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kover, Ethan | 370 Eldon RD NW | | Warren | OH | 44483 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wells, Tate | 5422 Pegamora Creek Ct. | | Powder Spring | GA | 30127 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Finnerty, Patrick | 13308 Wilkes Ridge Place | | Richmond | VA | 23233 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Munger, Blake | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Saroff, Carl | 342 Lombard Dr | | Lawrenceville | GA | 30044 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Peake, Robert | 2600 Croasdaile Farm Pkwy | | Durham | NC | 27705 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Steve | 606 NC Music Factory Blvd | Unit 418 | Charlotte | NC | 28206 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hellen, Jeff | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barloss, Don | 1143 N County Rd M | | Shopiere | WI | 53505 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Loveless, Cole | 415 Oak Mountain Rd. | | Carrolton | GA | 30116 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Loveless, Jamey | 415 Oak Mountain Rd. | | Carrolton | GA | 30116 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pope, Chip | W7193 S. Mound DR | | Neillsville | WI | 54456 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Munger, Eric | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Corpening, Jerrmel (JR) | 9757 Pine Lake Drive | Apt 3025 | Houston | TX | 77055 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lewis, David | 24539 Foxberry Glen Ln | | Katy | TX | 77494 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Munger, Ryan | 24539 Foxberry Glen Ln | | Katy | TX | 77494 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Lewis, Carter | 4818 Gabriel Dr | | Corpus Christi | TX | 78415 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Sifuentes, Gilbert | 588 Delbridge St | | Atlanta | GA | 30314 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Hood, Joseph | 333 Mohawk | | Corpus Christi | TX | 78405 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Quintero, Jose | 12118 Walnut Parl Crossing | 618 | Austin | TX | 78753 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Guerra, Jeremy | 4818 Gabrile Dr | | Corpus Christi | TX | 78415 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Sifuentes, Manuel | 4806 Alma Street | | Corpus Christi | TX | 78411 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Sifuentes, Jonathon | 1518 Valencia Dr | | Corpus Christi | TX | 78416 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Quintero, Jae | 2777 Stardust Ct | | Decatur | GA | 30034 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| King, Travis | 3029 Rose Petal Dr | | Corpus Christi | TX | 78415 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Luce, Joseph | 358 Fraser St Se Unit 111 | | Atlanta | GA | 30312 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Hood, Joshua | 588 Delbridge St Nw | | Atlanta | GA | 30314 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Hood, Quinton Jr. | 6520 CHERIE LN | | College Park | GA | 30349 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Acree, Tavares | 1178 Berryhill Dr | | Lithonia | GA | 30058 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| King, Lawrence | 3909 Campbellton Apt E14 | | Atlanta | GA | 30331 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Mitchell, Craig | 4501 Wimbledon Dr. Apt J4 | | Lawrence | KS | 66047 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Wilson, Chad | 1302 Elm St | | Eudora | KS | 66025 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Rodgers, Eric | 5657 MCCORMICK DR | | Overland Park | KS | 66226 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Underwood, Justin | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mitcham, John | 1674 Shadowbrook Dr. | | Acworth | GA | 30102 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Breider, Kory | 4580 Lake Pointe | | Kennesaw | GA | 30144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mitcham, Wes | 66 Lake Latimer Drive | | Kennesaw | GA | 30144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bowler, Jake | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mitcham, Eric | 66 Lake Latimer Dr. | | Kennesaw | GA | 30144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wood, Garrison | 3901 Old Powder Villa Way | | Spring | GA | 30127 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bertram, Josh | 246 Rockyford Rd NE | | Atlanta | GA | 30317 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stone, Adam | 219 Remington Ct | | Dallas | GA | 30132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Granitz, Devin | 6195 Mahafey Rd #304 | | Fort Myers | FL | 33966 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sprecher, Jason | 1616 Parkway Ave | | Shakopee | MN | 55379 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Huston, Jesse | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Back, David | 5024 NE Innfsbrook Dr | | Akeny | IA | 50021 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hauan, Matt | 503 Windview Ave | | Lake Mills | IA | 50450 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pena, Mateo | 3608 Orchard Ave N | | Golden Valley | MN | 55422 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bartelt, Danny | 705 Walnut St SW | | Sleepy Eye | MN | 56085 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Grimm, Creed | 18447 75Th Pl N | | Maple Grove | MN | 55311 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Helgeson, Justin | 1222 Harpen St | | Milford | IA | 51351 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Eidness, Josh | 509 N Lincoln St | | Lake Mills | IA | 50450 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bartelt, Jeff | 219 Prairie Lane | | Janesville | MN | 56048 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sprecher, Kevin | 206 S 4th Ave W | | Lake Mills | IA | 50450 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Pena, John | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Sprecher, Sully | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Lawrence, Cody | 614 Tigger Ct | | Milton | WI | 53563 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Johnson, Michael | 3107 N Tuttle Rd | | Evansville | WI | 53536 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Tway, Trever | 418 Lincoln St | | Evansville | WI | 53536 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Cashore, Ryan | 13386 W Forrest Hollow Ln | | Evansville | WI | 53536 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Topp, Jacob | 615 Tigger Ct | | Milton | WI | 53563 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Schonenberger, Logan | 8036 N Cemetery Rd | | Evansville | WI | 53536 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Gregor, Andy | 405 N Broadway St | | Ellsworth | MN | 56129 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Anderson, Pete | 215 Haberdale Dr | | Footville | WI | 53537 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Rowley, Adam | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Sperry, Austin | 3788 Halvorson Rd | | Stoughton | WI | 53589 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Topp, John | 615 Tigger Ct | | Milton | WI | 53563 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Sharp, Connor | 9606 Brannok Lane | | Tomball | TX | 77375 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Taylor, Joshua | 9227 Heritage Ranch Rd | | Conroe | TX | 77303 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Woods, Logan | 4923 Edinston Place | | Spring | TX | 77388 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Eidson, Joey | 3915 Hiram Lithia Springs Road | | Powder Spring | GA | 30127 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Pritchett, Kevin | 17 High Pines Ct E | | Hiram | GA | 30141 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Noga, Nathan | 1711 W. Schaaf Rd | | Cleveland | OH | 44109 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lewis, Johnathan | | | | | | | | | | 0 | | Customer | 0 | | | | |
| Noga, Brian | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Iwan, Mike | 918 Correl Dr | | Cleveland | OH | 44109 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Mackey, William | 6013 East 135 St | | Garfield Heights | OH | 44125 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Kullman, Johnny | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Lesko, Mary | 245 Meadowlane Rd | | Seven Hills | OH | 44131 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Brolliarsingh, Finn | 1892 Incrociato | | New Braunfels | TX | 78132 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Thompson, Brandon | 610 Syemore Pass | | Canton | GA | 30115 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hall, Chris | 2997 Windsor Way | | Marietta | GA | 30066 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Shirley, Ryan | 306 Peninsula Point | | Canton | GA | 30115 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Letourneau, Pierre | 762 Cresent Cir | | Canton | GA | 30115 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ross, Erik | 100 Millers Point Ln | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Halbasch, Josh | 425 N 44Th St | Apt 1311 | Lincoln | NE | 68503 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Getbehead, Jeff | 710 Cresent Cir | | Canton | GA | 30115 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Mobley, Jordan | 3475 Addily Ct | | Marietta | GA | 30066 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bentley, Justin | 404 Oakley Cir | | Canton | GA | 30115 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Geoghagan, Stewart | 205 Mount Glen Court | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Smith, Bob | 6567 Ford Rd. | | Madison | OH | 44057 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Cantrell, Colby | 6853 Rock Ridge Rd | | Acworth | GA | 30102 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Boswell, Justin | 2633 Loring Rd | | Kennesaw | GA | 30152 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Pierce, Dylan | 115 Chereokee Way | | Acworth | GA | 30102 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Wright, Michael | 1080 Arlington Place | | Borgart | GA | 30622 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cantrell, Tim | 4040 Copperhead Rd | | Acworth | GA | 30102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McElhiney, Branden | 5141 Newton Falls Rd | Lot 114 | Ravenna | OH | 44266 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zizwarek, Nicholas | 500 Golden Oaks Dr | Apt 1135 | Kent | OH | 44240 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hubbard, Diangelo | 7398 Manchester Ave | | Raytown | MO | 64133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tucker, Terrence | 2162 Rosewood Rd | | Decatur | GA | 30032 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bradston, Henry | 605 Colby Pl | | Durham | NC | 27713 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Price, James | 1251 Sedgefield Rd. | | Marietta | GA | 30062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pemberton, Omarie | 3181 Dowsing Ln | | Powder Spring | GA | 30127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moore, Taurus | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Velma, Claud | 2037 Powers Ferry Road | Apt D | Marietta | GA | 30067 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sekula, Edward | 5 Arms Blvd Apt 6 | | Niles | OH | 44446 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Werner, Clint | 520 8Th St | | Carolton | NE | 68326 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Parker, Liam CO Evan | 496 Stepal Chase St | | DELAWARE | OH | 43015 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Parker, Evan | 496 Stepal Chase St | | DELAWARE | OH | 43015 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Woods, Roderick | 3483 Washington Rd | | East Point | GA | 30344 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Woods, Ederic | 5295 River Walk Dr | Apt E | College Park | GA | 30349 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Woods, Tim | 255 Magnolia St | | College Park | GA | 30349 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Woods, Shed | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Victor | | | Decatur | GA | 30032 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Holland, Reggie | 5150 Shadow Path Ln Sw | | Lilburn | GA | 30047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pinkston, Reggie | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Knight, Jefferry | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Joseph, Malik | 2807 E Franklin Eve Apt 4 | | Alton | TX | 78573 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Villegas, Jr Ernesto | 517 Ophelia St | | Newton Falls | OH | 44444 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nolan, Kyle | 3021 George Ave | | Parma | OH | 44134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gump, Mike | 937 Delarond Court | | Atlanta | GA | 30328 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barker, Jerry | 5528 N 129Th St | | Omaha | NE | 68164 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Selzle, Tom | 1095 Hampton Dr | | Macedonia | OH | 44056 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Milianta, Frank | 5960 North Mckenize | | Olmsted | OH | 44070 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Childers, Devin | 1095 Hampton Dr | | Macedonia | OH | 44056 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Milianta, Vinnie | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Milianta, Nick | 1083 River Run Dr | | Macedonia | OH | 44056 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Meadows, John | 5960 Mackenzie Rd | | North Olmsted | OH | 44070 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kamenos, Jim | 5490 Smith Rd | | Brookpark | OH | 44142 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Childers, Jason | 12720 Augusto Plaza | Apt 308 | Omaha | NE | 68144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Duncan, Caleb | 6331 Smith Rd | | Brookpark | OH | 44142 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burns, Nate | 480 W Broad St Unit 401 | | Columbus | OH | 43215 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kamenos, Harry | 2395 Herodian Way | | Smyrna | GA | 30080 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dickson, Alex | 1160 Westminster Way | | Madison | GA | 30650 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dickson, Bob | 5960 Mc Rd | | North Olmsted | OH | 44070 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Childers, Kody | 423 Bartow St. | | Walseka | GA | 30183 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sather, Evan | | | | | | | | | | | | | | | | | |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blanton, Matt | 731 Dixie Ave | | Madison | GA | 30650 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zant, Maclain | 517 Plum Str | | Madison | GA | 30650 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Surman, Tucker | 220 26Th St Nw | | Atlanta | GA | 30309 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Taylor, Cole | 4101 Forrest Walk | | Roswell | GA | 30075 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hubbard, Jake | 2069 Fairway Cir | | Atlanta | GA | 30319 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Anthony | 2038 Addy Ln Ne | | Atlanta | GA | 30345 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Maiorana, Joseph | 10413 Hanford Ln | | Twinsburg | OH | 44087 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rhodes, Tavaris | 2756 Holly Berry Dr | | Ellenwood | GA | 30294 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lovejoy, Makai | | | Hampton | GA | 30228 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Giddings, James | 9521 Alexander Rd. | | Garfield Heights | OH | 44125 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rhodes, Steven | 45 Havenwood Ct | | Covington | GA | 30016 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rhodes, Walter | | | Morrow | GA | 30260 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Streb, Daniel | 1081 Hampton Dr | | Macedonia | OH | 44056 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stanford, Nakendris | 2525 Corner Stone Blvd | | Hampton | GA | 30228 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reynold, Charles | 7028 Dalmatia Drive | | Atlanta | GA | 30296 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Luckey, Gene Jr | 1061 E Mt Airy Ave | Apt C9 | Phliidelphia | PA | 19150 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Eugene II | 24 Lawton St | Apt 6E | Brooklyn | NY | 11221 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bailer, Patrick | 123 No Address | | Atlanta | GA | 30338 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chmura, Joe | 809 Mccarn Streert | | Nashville | TN | 37206 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Olhausen, Alex | 185 Montag Cir | 208 | Atlanta | GA | 30307 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Way, Xavier | 20246 Wirt St | | Elkhorn | NE | 68022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gregrow, Abel | 2223 Wilbur Rd | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Threlkeld, Connor | 166 White Antelope St. | | Walseka | GA | 30183 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ridings, Logan | 5972 Yellow Creek Rd | | Ball Ground | GA | 30107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Turner, Deandre | 2333 Danielle Court | | Marietta | GA | 30062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Maloy, Jonathan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Orubo, Brennan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peak, James | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gardner, Jordan | 2177 Hamdon Street | | Madison | OH | 44057 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moore, Terry | 159 Jefferson Street Se | | Hartville | OH | 44632 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moore, Cooper | 2177 Hamdon St | | Madison | OH | 44057 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Orear, Brandon | 124 Northview Avenue | | FINDLAY | OH | 45840 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Orear, Stephen | 119 East Liberty Street | | ARLINGTON | OH | 45814 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Isley, Josh | 103 Huntington Ct | | Dallas | GA | 30132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hand, Luke | 850 Hickory Shoals Rd Nw | | Marietta | GA | 30064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hand, Thomas | 850 Hickory Shoals Rd Nw | | Marietta | GA | 30064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davis, John | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pistone, Frank | 217 Baker St | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mueller, Robert | 3315 Concord Dr | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pistone, Edward | 141 Waite Farms Ln | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mueller, Robert Jr | 3315 Concord Dr | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hopp, Jake | 324 Beeler Dr | | Berea | OH | 44017 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kelly, Ken | 4482 Aspen Lake Dr | Ste 103 | Brunswick | OH | 44212 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Furmanek, Shaun | 1390 Makin Cemetary Rd | | Oakland | TN | 38060 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hopp, Weston | 324 Beeler Dr | | Berea | OH | 44017 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jones, Jake | PO Box 602 | | Ponca | NE | 68770 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jones, Nick | 2616 G Street | | South Sioux City | NE | 68776 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| ODell, Cody | 321 Broadmoor Dr | | South Sioux City | NE | 68776 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Klag, John | 3121 Harriot Rd | | Stow | OH | 44224 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Koester, Christopher | 160 W 71St St | 8k | NEW YORK | NY | 10023 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Horn, Joey | 488 Abbyshire Rd | | Akron | OH | 44319 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mahon, Zach | 1517 S St | | Blair | NE | 68008 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mogensen, Mike | 2616 6 St | | South Sioux City | NE | 68776 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Koeppe, Sheldon | 502 4Th St | | Ponca | NE | 68770 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jones, Curt | 2614 6 St | | South Sioux City | NE | 68776 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hilling, Mason | 835 Cranberry Lane | | Akron | OH | 44313 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rowland, Landon | 2041 Forest Edge Dr | | Cuyahoga Falls | OH | 44223 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lemke, Robbie | 2047 High St | | Cuyahoga Falls | OH | 44221 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Klag, Tyson | 680 Eleanora Dr | | Cuyahoga Falls | OH | 44223 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Koester, John | 3100 Mohican Ave | | Kettering | OH | 45429 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gerber, Austin | 1300 Berkshire Ct Apt 304 | | Lincoln | NE | 68505 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ice, Kevin | 8020 Sapphire Ave NE | | Canton | OH | 44721 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ball, Asher | 8020 Sapphire Ave NE | | Canton | OH | 44721 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mollohan, Randy | 127 Flowerdale Dr | | Akron | OH | 44319 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Park, Evan | 2054 River Heights Walk | | Marietta | GA | 30067 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tassone, Vince | 776 Stratford Ct | | Tallmadge | OH | 44278 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Park, Andrew | 4069 Manson Ave | | Smyrna | GA | 30082 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rael, Jeffrey | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Healy, Garrett | 13804 E 13Th Circle | D207 | Aurora | CO | 80011 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sutton, Trent | 1214 Lizlin Street | | Opelika | AL | 36801 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ball, Branden | 4674 South Blvd NW | | Canton | OH | 44718 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Craig, Blake | 18 Asbury Woods Dr | 206 | Huntsville | AL | 35824 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stoddard, Forrest | 1349 Meister Rd | | Lorain | OH | 44053 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cyran, Joseph | 10412 Linnet Ave | | Cleveland | OH | 44111 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vujkovic, Sasha | 21436 Mastic Rd | | North Olmsted | OH | 44070 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stoddard, Jake | 3436 Bridgeport Dr | | North Olmsted | OH | 44070 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Disch, Ron | 3032 Westerie Ave | | Lorain | OH | 44053 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Christian, Anthony | 968 Dayton St | | Akron | OH | 44310 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Christian, Alan | 1487 Mallard Cove | | Twinsburg | OH | 44087 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stoddard, Robert | 3436 Bridgeport Dr | | North Olmsted | OH | 44070 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Christian, Shawn | 39 Wandale Ave | | Bedford | OH | 44146 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker, Zach | 3935 Covey Flush CT. SW | | Smyrna | GA | 30082 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McDonaco, Jamill | 6811 Mayfield Rd | Apt518 | MAYFIELD HTS | OH | 44124 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baker, Drew | 865 Highmeade S=drive | | Alpharetta | GA | 30005 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Strauss, Max | 641 North Ave Ne | Apt 3108 | Atlanta | GA | 30308 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kremer, Jacob | 121 Brook Lane | | Roswell | GA | 30075 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Real, Alberto | 2906 Stone Way Dr | | Houston | TX | 77082 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cook, Tyson | 4521 Rosevelt Ave Ne | | CANTON | OH | 44705 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pulido, Jorge | 1318 Progresso Dr | | Houston | TX | 77038 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vanegas, Carlos | 6010 Winward Falls Way | | Porter | TX | 77365 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tims, Clevon | 7923 Comal St | | Houston | TX | 77051 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Real, Laureano | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Valentino, Vince | 3959 Appaloosa Court | | Columbus | OH | 43221 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baker, Brian | 865 HIGH,AE DR | | Alpharetta | GA | 30005 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| LockerbyJones, Stevie | 14711 Monroe St | | Omaha | NE | 68137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schaefer, Haygen | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schaefer, Kelden | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schaefer, Erick | 14711 Monroe St | | Omaha | NE | 68137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilson, Cameron | 4806 Walden Cir | | Austin | TX | 78723 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zamora, Armando | 230 Willowbluff Dr | | San Antonio | TX | 78216 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fincher, Nicholas | 4463 Southwest Blvd | | Fort Worth | TX | 76116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nolan, Michael | 6253 Cedarwood Rd. | | Mentor | OH | 44060 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Waldo, Ernest | 6253 Cedarwood Rd. | | Mentor | OH | 44060 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gurneal, Tyler | 334 Woodland Dr | | New Castle | PA | 16101 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gurneal, Matt | 334 Woodland Dr | | Clark | PA | 16143 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Riggs, Mitch | 263 NORTH ST EXT | | Clark | PA | 16143 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dilts, Cary | 422 North Pitt St | | Mercer | PA | 16137 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Passauer, Jonathan | 440 Garnet Way | | Pittsburgh | PA | 15224 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gurneal, Richard JR | 334 Woodland Dr | | Clark | PA | 16143 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ricker, Jared | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Greeno, Bobby | 1011 Glen Road | | FINDLAY | OH | 45840 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Greeno, Troy | 316 South Second Street | | NORTH BALTIMORE | OH | 45872 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fisher, Andy | 15378 Bent Tree Drive | | FINDLAY | OH | 45840 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Helfrich, Mark | 1129 Glen Road | | FINDLAY | OH | 45840 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barger, Jimmy | 9193 S Main St | | FINDLAY | OH | 45840 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Luke | 35 Hicks Dr | | Temple | GA | 30179 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Trent | 35 Hicks Dr | | Temple | GA | 30179 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Hunter | 296 Ray Cole Ext | | Dallas | GA | 30157 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Cole | 35 Hicks Dr | | Temple | GA | 30179 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Josh | 35 Hicks Dr | | Temple | GA | 30179 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nunn, Matthew | 382 Somersby Dr | | Dallas | GA | 30157 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ray, Demetris | 1300 Glen Haven Drive | Apt H | FINDLAY | OH | 45840 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hermel, Brad | 106 Plainview St | | Eagle Lake | MN | 56024 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rezac, Joe | 1029 2ND St NW | | Faribault | MN | 55021 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Branham, Shaine | 3204 Station Club Dr | | Marietta | GA | 30060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cornelius, Bill | 85020 Diamond Head Laked Blvd. | | Diamond Head | MS | 39525 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Folse, Daniel | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hanson, Dane | 408 Santa Ana Ct. | | Powder Spring | GA | 30127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Felske, Bryan | 406 Cedar St | | Janesville | MN | 56048 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kleist, Wyatt | 212 Diane Drive | | Eagle Lake | MN | 56024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kleist, Logan | 212 Diane Dr | | Eagle Lake | MN | 56024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| HENNESSY, MICHAEL | 476 LOWER CORK LANE | | Geneva | OH | 44041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanda, Matt | 854 E Meadow Lawn Blvd | | Seven Hills | OH | 44131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Consiglio, Sal | 9880 Dublin Dr | | North Royalton | OH | 44133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Consiglio, Jon | 9880 Dublin Dr | | North Royalton | OH | 44133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Consiglio, Vincent | 9880 Dublin Dr | | North Royalton | OH | 44133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hill, Eric | 2000 West Borough Dr | #213 | Katy | TX | 77449 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cooper, Jamemarr | 1911 Ave M1/2 | | Galveston | TX | 77550 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bailey, Ronald | 1401 16Th St | | Galveston | TX | 77550 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Ellis | 14005 Savannah Landing Ln | | Rosharon | TX | 77583 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gurneal, Richard SR | 3655 Tamara Tr | | Hermitage | PA | 16148 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Timothy | 1735 Maple St | | Salem | OH | 44460 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| HUSSEY, JEREMY | 1101 Mooreland Dr. | | Austin | TX | 78748 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Grissom, Dylan | 3722 2Nd St SE | | Canton | OH | 44707 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Evans, Mahogany | 2250 Oak Road | | Snellville | GA | 30078 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hardeman, Alfred | 1385 Stephens Pond View | | Loganville | GA | 30052 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kulewsky, Jesse | 762 Cooper St | | Lowellville | OH | 44436 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Morrow, Brian | 3580 Elmhurst Ct | | Kent | OH | 44240 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Tyler | 1312 Franklin Ave | | Salem | OH | 44460 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kimmel, Chad | 331 W Salem St | Apt 315 | COLUMBIANA | OH | 44408 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lantman, Steve | 2174 Lake Rd | | Akron | OH | 44312 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gennaro, Jason | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dustman, Matt | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Baar, Jeff | 721 Shane Ln | | Belton | MO | 64012 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nicholl, Tyler | 10307 E 9Th Street South | | Independence | MO | 64053 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Ozzy | 8083 N Farley Ave. | | Kansas City | MO | 64158 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Logan | 8083 N Farley Ave | | Kansas City | MO | 64158 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Emo, James | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brion, Brandon | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Faalii, Javier | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gerber, Garth | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mastache, Jonathan | 26326 Northgate Crossing Blvd | | Spring | TX | 77373 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Seese, Cole | 1207 Belvin St | | San Marcos | TX | 78666 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hernandez, Daniel | 26325 N Gate Crossing | | Spring | TX | 77373 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sevilla, Ivan | 9669 Roda Drive | | Conroe | TX | 77303 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Flores, Dominic | 14025 Walding Woods Dr | | Montgomery | TX | 77356 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Canto, Austin | 33146 McKinney Cir | | Magnolia | TX | 77354 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Silva, Jonathan | 3423 Mideadw | | Spring | TX | 77388 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rosendahl, Jeremy | 158 41St St. | | Adairsville | GA | 30103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rosendahl, Cameron | 100 Holly Park Court | | Canton | GA | 30115 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Maddox, Garrett | 1533 Community Rd | | Glennville | GA | 30427 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McGeehan, Sean | 150 Fallen Oak Trace | | Dallas | GA | 30132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Abdelwahab, Rashad | 105 Rose Hill Rd | | Reynoldsburg | OH | 43068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mcgeehan, Landen | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sigeti, George | 1107 Louisville Lane | | Acworth | GA | 30102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mcgeehan, Declan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Henry, Carter | 4005 Raynor Pkway #3201 | | Bellevue | NE | 68123 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Collins, Jermiah | 2532 S. Alice | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sapp, Bob | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sapp, Mike | 2600 Glen Ellen Rd | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bahmer, Brandan | 3689 110Th St | | Pierson | IA | 51048 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hockom, Doug | 4230 Hickory Lane | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Brayden | 403 Cir St | | Papillion | NE | 68046 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Madsen, El | 4005 Raynor PKWY | #3201 | Bellevue | NE | 68123 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vanselow, Chris | 5716 Morning Wind Dr. | | Mckinney | TX | 75070 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fort, Leroy | 2675 Ashley Dr | | Marietta | GA | 30064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Woolery, Sam | 19075 S. Paulen Rd | | Overbrook | KS | 66524 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hass, Michael | 4516 SW Moundview Dr | | Topeka | KS | 66610 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Greene, Freeman | 709 SW Wayne Ave | | Tokepa | KS | 66606 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lindstrom, Bo | 25871 Angel Ferry Rd | | Geneseo | IL | 61254 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bran, Rodrigo | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alvarez, Christian | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Swickard, Zach | 11501 W 81St St | | Lenexa | KS | 66214 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beaty, Dan | 1707 Ardoyne Ave | | Cleveland | OH | 44109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Scheall, Kevin | 5762 Lafayette Rd | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hamilton, Brandon | 5719 Pemberton Dr | | Brookpark | OH | 44142 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| LaNore, Carl | 4352 Welsh Ln | | Laramie | WY | 82070 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kennedy, Nik | 614 Sybille Crick Rd | | Wheatland | WY | 82201 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lampert, Larry | 5356 Hwy 92 | | Torrington | WY | 82240 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Glenn, Joe | 1123 Montrose Ave | | Colorado Springs | CO | 80905 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| LaNore, James | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Matthes, Marcus | 10400 W Waverly Rd | | Malcolm | NE | 68402 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Espinola, Daniel | 2801 Scoria Ln | | Fort Worth | TX | 76108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Espinola, Luis | 3741 Caladium Ln | | Fort Worth | TX | 76140 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gomez, Jose | 205 N Long Rifle Dr | | Fort Worth | TX | 76108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vega, Jose | 2801 Scoria Ln | | Fort Worth | TX | 76108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bravo, Abraham | 4100 Northern Cross Blvd | | Fort Worth | TX | 76137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lonowski, Ken | 17909 Daisey Davey Rd | | Greenwood | NE | 68366 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Espinola, Luis | 3733 Cecelia Ln | | Fort Worth | TX | 76140 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shirafkan, Benjamin | 7533 Linkwood | | San Antonio | TX | 78240 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shirafkan, Ismil | 125 Essex | | San Antonio | TX | 78210 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Monita, Justin | 28903 Balcones Creek | | Boerne | TX | 78006 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Aldape, Christian | 1911 Budding Blvd. | | San Antonio | TX | 78247 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gilligan, Robert | 25325 Donahue Dr | | San Antonio | TX | 78255 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burkholder, Wesley | 8213 Dahlia Run | | San Antonio | TX | 78015 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Matthes, Justin | 5407 West Cleveland Ave | | Lincoln | NE | 68524 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cole, Brian | 4200 N 112Th | | Lincoln | NE | 68527 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Calidonna, Josh | 1145 Mockingbird Lane North | | Lincoln | NE | 68512 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burkland, Dillon | 5349 Calvert St | | Lincoln | NE | 68506 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pospisil, Jared | 452 County Road 23 | | Ceresco | NE | 68017 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fauver, Ryan | 1900 N 67Th St | | Lincoln | NE | 68505 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Matthes, Don | 11303 NW 112Th St | | Malcolm | NE | 68402 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lonowski, Tony | 4903 10Th Avenue | | Kearney | NE | 68845 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vargas, Sammuel | 3606 SE 29Th Ave | | Amarillo | TX | 79103 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vargas, Danny | 2804 Ne 19Th Ave | | Amarillo | TX | 79107 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Andrews, Quentin | 5607 Spencer St | | Amarillo | TX | 79109 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mcinnes, Michael | 1801 S Spring Ave | | SIOUX FALLS | SD | 57105 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dreckman, Reid | 418 N Spring St | | Luverne | MN | 56156 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rigney, Marty | 511 W Main St | | Luverne | MN | 56156 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kern, Dayton | 204 E 3Rd St | | Adrian | MN | 56110 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cannon, Desean | 804 Sw Ave | | Sioux Falls | SD | 57103 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Steimle, Tom | 4423 Wellington Ave | | Parma | OH | 44134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Steimle, Timothy | 5839 Dox Mear Dr | | Parma Hts | OH | 44130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Queen, Hunter | 1197 Old Dial Rd. | | Morganton | GA | 30560 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hyatt, Andrew | 323 Pine Ridge Rd | 4001 Ellijay | Ellijay | GA | 30536 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| ONeal, Joseph | 330 Dallas Rd | | Copperhill | TX | 37317 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Owenby, Caleb | 1430 Olld Epworth Rd | | Epworth | GA | 30541 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Galloway, Kolton | 2480 Hard Scrable Rd | | Mineral Bluff | GA | 30559 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| White, Jacob | 254 Williams St | | Dahlonega | GA | 30555 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Waddell, Dennis | 1746 Lower Cartecay Rd. | | Ellijay | GA | 30536 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Queen, Jack | 6407 Loving Rd. | | Morganton | GA | 30560 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Callahan, Larry | 531 Lickskillet Rd | | Epworth | GA | 30541 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reeves, Dauson | 990 Mineral Springs Rd. S | | Big Canoe | GA | 30143 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Waddell, Mason | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scaravelli, Mikey | 12977 W Pleasant Valley Rd | | Parma Hts | OH | 44130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Grantham, Michael | 1300 W 9Th St | Apt 348 | Cleveland | OH | 44113 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scaravelli, Mike | 12977 W Pleasant Valley Rd | | Parma Hts | OH | 44130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Steimle, Thomas | 5839 Doxmere Dr | | Parma Hts | OH | 44130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Noble, Antonio | 1290 Pleasant Valley Rd | | Parma Hts | OH | 44130 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Cook, Brandon | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Fox, Jimmy | 2431 Cylde St | | Poland | OH | 44514 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Wince, David | 3046 Lynn Rd | | Canfield | OH | 44406 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Bishop, Parker | 150 Cricket Lane | | Alpharetta | GA | 30009 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Ritchie, Cash Jr. | 3046 Lynn Rd | | Canfield | OH | 44406 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Martin, Anthony | 10044 Plymouth St | | Hanoverton | OH | 44423 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Wince, Thomas | 46510 State Rt 46 | | New Waterford | OH | 44445 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Fox, Sean | 30045 Winona Rd | | Salem | OH | 44460 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Gorby, Jeffry | 611 W Wilson St | | Salem | OH | 44460 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Miller, Jordon | 157 Homestead Dr | | Boardman | OH | 44512 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Robbins, Jeremy | 87 Huntsmans Horn Cir | | The Woodlands | TX | 77380 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Chamberlain, Alexander | 230 York Tranquil Path | | The Woodlands | TX | 77380 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Chamberlain, Christopher | 230 N Trankle Path Dr | | The Woodlands | TX | 77380 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Zamora, AJ | 919 Chapwood Ct | | Spring | TX | 77373 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Gonzalez, Christopher | 29113 Dristwood Ln | | The Woodlands | TX | 77381 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Martin, Tayten | 938 Harrington | | Borger | TX | 79007 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Ammons, Michael | 1205 N Vinton Ave | | Lubbock | TX | 79416 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Parker, Jamal | 12331 El Santo Way | | Live Oak | TX | 78233 | | | | 0 | | | Customer | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parker, Tre | 6618 Arancine Path | | Live Oak | TX | 78233 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Parker, Darren | 12911 ColeRainRoad | #321 | Saint Marys | GA | 31558 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Diaz, Payton | 7319 Cortland Crk | | Live Oak | TX | 78233 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bazan, Michael | 7601 Gateway Blvd | | Live Oak | TX | 78233 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Meck, Terry | 2205 Crocket | | Amarillo | TX | 79109 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tschoepe, Chris | 1216 Kay Dr | | Weatherford | TX | 76086 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tschoepe, Tim | 7320 Comer Ln | | Wetherford | TX | 76085 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Darling, Kyle | 3408 Wooduck Way | | Keats | KS | 66503 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cook, Casey | 109 Hall St | | Weatherford | TX | 76088 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tschoepe, Jeff | 10032 N Suttonwood Dr. | | Fort Worth | TX | 76108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Martin, Tracy | 1712 Brookhaven | | Canyon | TX | 79015 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Roux, Logan | 5808 Summit Park Dr | | Fort Worth | TX | 76135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Culpepper, Richard | 6636 Prince George Ln | | Fort Worth | TX | 76135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moose, Fred | 9106 Swains Lake Rd | | Fortworth | TX | 76179 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hollingsworth, Wesley | 6445 Love Drive | | Irving | TX | 75039 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Carlos, Jose | 5209 Britton Ridge Ln | | Fortworth | TX | 76179 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Firestine, Joe | 3750 Fox Hills Dr. | | Marietta | GA | 30067 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Campos, Carlos | 5209 Britton Ridge Ln | | Fortworth | TX | 76179 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|------|-----------|-----------|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|
| Hermosillo, Elmer | 716 Country Pl Dr | F | Houston | TX | 77079 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burroughs, Desmond | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hanson, Charles | 2219 Bryan St | | Sioux City | IA | 51109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Edwards, Kent | 432 Egale Lake Dr | | BENTON | KY | 42025 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bagutti, Amanya | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jacobsen, Aaron | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alavez, Kai | | | Sioux City | IA | 51109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rickard, Jacob | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rowe, Ryan | 94 Chruchill Lane | | BENTON | KY | 42025 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marvel, Owen | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marvel, Eli | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Luke, Adam | 2414 Allred Dr. Unit B | | Austin | TX | 78748 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Billings, Claude | 2119 Charcoal Ives Rd. | | Lawrencevile | GA | 30045 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Butler, Henry | 4731 Green Way | | Lithonia | GA | 30038 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stanson, Tony | 4743 Pine Dr. | | Loganville | GA | 30052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilburn, Charles | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilburn, Dexter | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Foskey, Elihue Grant | 434 Shenandoah Ct | | Winder | GA | 30680 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weise, Bryan | Po Box 86 | | Clearlake | SD | 57226 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weise, Jim | Po Box 95 | | Clearlake | SD | 57226 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brunner, Chris | 1110 8Th St Ne | | Canton | OH | 44704 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mayle, Aj | 1925 Fox Ave SE | | Paris | OH | 44669 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Torres, Chad | 520 Harmony Baptist Rd | | New Castle | PA | 16101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bankhead, Clifford | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cink, Lee | 112 Guinevere | | Victoria | TX | 77904 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brand, Jonathan | 6821 Copper Oaks Road | | Columbus | GA | 31904 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Simms, Paul | 234 NE Eastwood Dr | | Blue Springs | MO | 64014 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Larry | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clay, Kendrick | 7307 N 142Nd St | | Omaha | NE | 68142 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harris, Robert | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pomroy, Lonnie | 705 West Park Pl | | Lithia Springs | GA | 30122 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Briggs, Randal | 9401 White Ave | | Kansas City | MO | 64138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Grayer, Daryl II | 85 Mission Hills Drive SW | | Cartersville | GA | 30120 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Grayer, Daryl III | 85 Mission Hills Drive SW | | Cartersville | GA | 30120 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vasudevan, Ram | 121 Kent Trl | | Pooler | GA | 31322 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ferrera, Jake | 9191 Old State Rd. | | Chardon | OH | 44024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Almazan, Jesus | 119 Julie Ln | | StockBridge | GA | 30281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dzierzanowski, Bailey Joh | 5070 Liberty Rd | | Converse | TX | 78109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Millan, Alexis | | | Jonesboro | GA | 30236 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Cole | 13835 Nike Circle | | Universal City | TX | 78148 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mitchell, Josh | 7067 Autumn Park | | San Antonio | TX | 78249 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jordan, Cody | 3166 Sunset Cove | | New Braunfels | TX | 78130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kerley, Daniel | 2702 Rochelle Dr | | Mckinney | TX | 75070 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Laureano, Ben | 2713 Colony Vista Ct | | Bryan | TX | 77808 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Huron, Brandon | 10331 Midsummer Meadow | | Converse | TX | 78109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chakka, Charles | 726 Peachtree Hill Cir NE | | Atlanta | GA | 30305 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Savier, Jeffery | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Simon, Jeffery | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allen, Erik | 837 Ivy Vine Place | | Alpharetta | GA | 30004 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Allen, Ryan | 110 Waterbend Place | | Acworth | GA | 30101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sebastian, Jomon | 3497 Sorrel Lane | | Duluth | GA | 30096 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jenney, Josh | 3195 Dogwood Creek Pwy | | Duluth | GA | 30096 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| James, Jerry | 1180 Rose Terrance Cir | | Loganville | GA | 30052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Joseph, Prince | 1446 Oglethrope Ave SW | | Atlanta | GA | 30310 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chakka, William | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chakka, Richard | 2645 Hill Gate Ct | | Snellville | GA | 30039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gayle, Rakeem | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Abraham, Bennett | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nella, Mike | 2680 Summit Dr | | Glenview | IL | 60025 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Savier, James | 3637 Vanet Rd | | Chamblee | GA | 30341 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leyva, Brandon | 1297 Noble Ave | | Norton | OH | 44203 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martin, Zack | 483 Playland Pkwy | | Chippewa | OH | 44215 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davies, Eric | 733 Eastview Avenue | | Wadsworth | OH | 44281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leyva, Fernando | 30 Hawkridge | | Rittman | OH | 44270 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bougher, Chris | 702 Ridgewood Es | | Wadsworth | OH | 44281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lowman, Chance | 3399 E Normandy Park Dr | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bougher, Jordan | 702 Ridgewood Rd | | Wadsworth | OH | 44281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Saultz, Spencer | 319 SE Lee's Douglas St | | Summit | MO | 64063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Duncan, Dylan | 3531 Meadow Vista Cir. | | Celina | TX | 75009 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Armitage, Scott | 2812 W Day St | | Denison | TX | 75020 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scheidt, Alex | 96 Pear Tree Ln | | Houston | TX | 77073 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Muchai, Jeff | 104 Stanley Falls Dr | | Anna | TX | 75409 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Trent | 3310 Oakwell Ct Apt 2303 | | San Antonio | TX | 78218 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burleson, Lane | 3600 Windhaven Pkwy | 5407 | The Colony | TX | 75056 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ortega, Ivan | 1605 Red Oak Trl | | Anna | TX | 75409 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Besnia, Spencer | 1644 Vernon Dr | | Aubrey | TX | 76227 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Braddock, Tom | 146 Colonial Dr. | | Painesville | OH | 44077 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| TROUBA, JUSTIN | 5900 BALLARD AVE | | Lincoln | NE | 68507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gallardo, Isaac | 1014 Cimairron Tr | | Canyon | TX | 79105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ernsbarger, Trevor | 4118 Chasestone | | Bacliff | TX | 77518 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Adame, Antonio | 10500 Bushland Rd | | Amarillo | TX | 79119 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ernsbarger, Kaeden | 3803 Wellborn Rd | | Bryan | TX | 77801 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rocha, Justin | 612 Woodland | | Friona | TX | 79035 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Grajeda, Antonio | 138 Campbell | | Hereford | TX | 79045 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Grajeda, Sebastian | 15570 Fm 1062 | | Canyon | TX | 79015 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hernandez, Dakota | 4602 Gloster | | Amarillo | TX | 79118 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rice, Aaron | 4400 Harrell Ranch Rd | | Claude | TX | 79019 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Minor, Anthony | 3785 Glen Park Drive | | Lithonia | GA | 30038 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Deleon, Jacob | 409 West Chester | | Selma | TX | 78154 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Deleon, Joshua | 10735 Gladys Ave | | Cibolo | TX | 78108 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Deleon, Jeremy | 8542 Park Universal City | | Olympia | TX | 78148 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Rodriguez, Anthony | 1005 Drayton | | Selma | TX | 78154 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Herrera, Juan | 10523 Hillbrook Road | | Cibolo | TX | 78108 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Deleon, Nicholas | 10668 W Fm 78 | | Cibolo | TX | 78108 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Palacios, Frank | PALICIOS, FRANK | | Selma | TX | 78154 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Richardson, Jacob | 2496 Jane Addams Dr | | Selma | TX | 78154 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Mcgibeny, Jordan | 7115 Freedom Dr | | Temple | TX | 76502 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Eaddy, Ryan | 1044 Andrew Low | | Selma | TX | 78154 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Thrun, Jacob | 203 South Broadway St | | New Ulm | MN | 56073 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Norcutt, Jesse | 318 124Th St | | New Ulm | MN | 56073 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Zayas, Ferdinand | 521 2Nd St | | New Ulm | MN | 56073 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Norcutt, Caleb | 1513 North Payne | Apt A2-1 | New Ulm | MN | 56073 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Benson, Olatude | 21803 Siberian Elm Ln | | Housotn | TX | 77037 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Denniston, Michael | 544 Church St | | Seward | NE | 68434 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Hargraves, Steve | 248 Bonnett Street Southwest | | N Canton | OH | 44720 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Weber, Tony | 421 Webster St N | | Kasota | MN | 56050 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Weber, Francis | 2017 7Th Ave | | Mankato | MN | 56001 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Weber, David | 526 Turril St | | Le Seuer | MN | 56058 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hohenstein, Grant | 52863 409Th Ave | | North Mankato | MN | 56003 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Deegan, Cole | 231 N Ridgely St | | Kasota | MN | 56050 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ulman, Blake | 102 Kingsway Dr | | North Mankato | MN | 56003 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Noga, John | 4303 Redding Rd | | Cleveland | OH | 44109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Redman, Thomas | 2938 Crockett St. | Apt 309 | Fort Worth | TX | 76107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kitchens, Nathaniel | 1809 Timberlane Rd | | Milledgeville | GA | 31061 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Detten, Edward | Po Box781 | | Panhandle | TX | 79068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dudenhoeffer, Braden | 1425 N Rose St | | Amarillo | TX | 79109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lacy, Jacob | 501 Gaddard | | Panhandle | TX | 79068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Achuleta, Andrew | 1400 Park | | Panhandle | TX | 79068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Detten, Vincent | 1453 County Rd H | | Panhandle | TX | 79068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Detten, Gerald | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Houlihan, Scott | 608 Country Club Rd | | Panhandle | TX | 79068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gamez, Leo | Po Box 728 | | Panhandle | TX | 79068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Detten, Louis | 224 CO RD 14 | | Panhandle | TX | 79068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilson, Rondell | 41 Mitchell Way | | Hiram | GA | 30141 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilson, Kevin Jr | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Onnemus, Anthony | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilson, Jaden | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Edwards, Ethan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hammond, Pat | 2898 270Th Ave | | Waldorf | MN | 56091 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pospisil, Kyle | 1413 Holik Drive | | College Station | TX | 77840 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fuwke, Isaac | 3404 South Clinton St | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wolfgeher, Jacob | 5702 Nw Raintree Ct. | | Kansas City | MO | 64154 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dietz, Noe | 129 Brookside Ln | | Columbia | MO | 65203 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oliverio, Vincent | 364 Circle Drive | | Doyelstown | OH | 44230 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oliverio, Dominic | 13069 Knicley Lane | | Doyelstown | OH | 44230 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oliverio, Salvatore | 8393 Black Diamond Rd | | Marshallville | OH | 44645 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oliverio, Antonio | 15780 Folten Rd | | Marshallville | OH | 44645 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oliverio, Matthew | 2876 Littleton Dr | | Norton | OH | 44203 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oliverio, Freeland | 97 Beauparc Dr | | Akron | OH | 44313 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oliverio, Patrick | 9820 Coal Bank Rd | | Marshallville | OH | 44645 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williamson, Robert | 4766 Paxton Rd | | Akron | OH | 44321 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Prebish, Noah | 5805 Canyon Reserv Heights | | COLORADO SPRINGS | CO | 80919 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Spitler, Matthew | 10230 St Rt 46 | | North Bloomfield | OH | 44450 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Spitler, Nathan | 3901 Hoglan Blackstub | | Cortland | OH | 44410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Evan, Aj | | | | OH | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Evan, Luke | 3119 Bradley Brownly Rd | | Cortland | OH | 44410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Spencer, Tanner | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hansel, Alex | | | | OH | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Spitler, William | 642 Irishtown Southworth | | Cortland | OH | 44410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bussmann, Michael | 2713 Northgate Way | | Acworth | GA | 30101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, Shawn | 2897 Sussex Place Dr | | Grove City | OH | 43123 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Davis, Josh | 2393 Birchbark Tr | | Grove City | OH | 43123 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hasman, Brian | 15352 Newcomb RD | | Midlefield | OH | 44062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ketring, Bill | 10961 Claridon Troy RD | | Chardon | OH | 44024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Langbehn, Brendan | 40401 Robeson Lm | | Huron | SD | 57350 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Meza, Edgar | 604 3Rd Ave W | | Lemming | SD | 57638 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Langbehn, Lane | 216 12Th Ave | | Brookings | SD | 57006 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Horn, Tyler | 165 Hay St Ne | | Wolfey | SD | 57384 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Newman, Thomas | 11255 Peach Glem Ave NW | | Union Town | OH | 44685 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hamm, Mike | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Collins, Hayden | 17102 Saddle Ridge Pass | | Cypress | TX | 77433 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pope, Steve | 7562 Clear Creek | | Lithonia | GA | 30058 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shannon, Robert | 23318 Verona View Ln | | Katy | TX | 77493 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brittian, Damarcus | 2842 Stone Creek Dr | | Rex | GA | 30273 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brittian, Marcus | 4004 Treelodge Pkwy | | Atlanta | GA | 30350 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brittian, Daniel | 4004 Treelodge Pkwy | | Atlanta | GA | 30350 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gaither, Justin | 2842 Stone Creek Dr | | Rex | GA | 30273 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Frazier, Brian | 7944 McArthur Blvd.  3155 | | Irving | TX | 75063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| NettlesJr, Cleo | 31400 N. Marginal Dr. | | Willowick | OH | 44095 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Webb, Kristian | 5556 Broadview Rd | Apt 3115 | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bullock, Lamar | 5460 Schueller Blv | | Sheffield | OH | 44054 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reid, Camren | 7744 Myrna Ave. | | Hudson | OH | 44236 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reid, George | 7744 Myrna Ave. | | Hudson | OH | 44236 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| NettlesSr, Cleo | 13013 Edmonton Ave. | | CLEVELAND | OH | 44108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carstens, Trey | 2217 S 12Th St | | Council Bluffs | IA | 51501 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kvidera, Joe | Po Box 721 | | Ponca | NE | 68770 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pope, Montarious | 3030 Continental Colony Pkwy | 1409 | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pope, Dontarious | 3030 CONTINENTAL COLONY PKWY S | 1409 | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baugher, Gene | 321 Clifton Circle | | Argyle | TX | 76226 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Itz, Bryan | 2105 Wills Way | | Granbury | TX | 76049 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Han, Christian | 641 San Madina Ct | | Friendswood | TX | 77598 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hansen, Erik | 26 6Th Street S | | Kirkland | WA | 98033 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pink, Sean | 7515 Kings River Dr | | Humble | TX | 77346 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goh, Andrew | 429 College | | Ft Worth | TX | 76104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kim, Kevin | 6321 High Cliff Dr. | | The Colony | TX | 75056 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shao, Sabrina | 213 La Joya Pass | | Leander | TX | 78641 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Douglas, Reginald | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Ryan | 3502 Farley Dr | | Hilliard | OH | 43026 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodgers, Kenneth | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Villanueva, Branden | 4100 Vista Rel | | Pasadena | TX | 77502 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jovel, Hugo | 100 W Texas Ave | | Friendswood | TX | 77598 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moreno, Arnulfo | 2846 Trinity Glen Lane | | Houston | TX | 77047 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Villarreal, Mason | 2409 32Nd Ave N | | Texas City | TX | 77590 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Villarreal, Joshua | 1915 49Th St | | Galveston | TX | 77551 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Villarreal, Cameron | 3301 Gulf Fwy | | Texas City | TX | 77591 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Villarreal, Dimitrius | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Giusti, Ross | 2801 33Rd Ave N | | Texas City | TX | 77590 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Perez, Gene | 2409 32 Ave North | | Texas City | TX | 77590 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stanley, Kyle | 5789 Winding Brook Dr | | Friendswood | TX | 77598 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lenz, Chad | 27606 Dana Rd | | Tomball | TX | 77377 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Villarreal, Maxson | 2409 32 Ave | | Texas City | TX | 77590 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gaddie, Chris | 8449 Geiler Ave | | Omaha | NE | 68127 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stanley, Logan | 5789 Winding Brook Dr | | Friendswood | TX | 77598 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| York, Taylor | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| JUAN, ELLORENCE | 16415 BUCCANEER LN | | Houston | TX | 77062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Holtz, Adam | 22487 Laramie Drive | | Rocky River | OH | 44116 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lewis, Dyllan | 4715 N 176Th St | | Omaha | NE | 68116 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ridley, Hayden | 15974 Reynolds St | | Bennington | NE | 68007 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kennedy, Michael | 11221 James St | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mayne, Grant | 1936 S 49Th St | | Omaha | NE | 68106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Layne | 2117 Wedgewood Dr | | Beavercreek | OH | 45434 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lewis, Todd | 4715 N 176Th Street | | Omaha | NE | 68116 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rosenbaum, Zach | 1146 West Chester Way | | Cincinnati | OH | 45244 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fisher, Chase | 1557 Hunchclub Drive | | Milford | OH | 45150 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Woods, Luke | 209 Pleasant Hill Court | | Dayton | OH | 45459 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kloha, Quaid | 433 7Th St NE | | Massillon | OH | 44646 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hull, Tim | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hake, Scott | 622 Cora Ave | | Akron | OH | 44312 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reicosky, Steve | 7691 Hudsen Drive | | Navarre | OH | 44662 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sandstedt, Alec | 5000 R St | | Lincoln | NE | 68504 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kingsley, Chris | 18661 W Center Rd | Apt 922 | Omaha | NE | 68130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bruggemann, Nate | 2720 Cutters Cir | | Bellevue | NE | 68123 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Houck, Bruce | 8306 Knurlded Oak Lane | | Spring | TX | 77379 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Marte, Austin | 12310 Raven South Dr | | Cypress | TX | 77429 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Marte, Alex | 24319 Running Iron Dr | | Hockley | TX | 77447 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Marqus | 363 Newshaw Dr. | | Lawrenceville | GA | 30046 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Arredondo, Rueben | 929 Braeswood | | Bryan | TX | 77803 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sojka, Travis | 6278 Carol Dr | | Brookpark | OH | 44142 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sojka, Brandon | 21 Corie Court | | Port Jefferson | NY | 11777 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moore, Rusty | 12 Caryl Blvd | | New York | | 13323 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sojka, Scott | 5167 Avon Belden Rd | | N. Ridgeville | OH | 44039 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Moore, Mark | 127 Decoy Ln | | Hallsville | TX | 75650 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stewart, Ben | 13985 Dakota Ct | | St Joseph | MO | 64505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Epps, James | 977 Old Greystone Dr. | | Lithonia | GA | 30058 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fossmo, Dann | 35 Dover Dr | | Conroe | TX | 77304 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodick, Dylan | 189 S Eagle St | | Geneva | OH | 44041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodick, Shawn | 77 Pine St | | Geneva | OH | 44041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rhodes, Dylan | 493 West Liberty St | | Geneva | OH | 44041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Winchell, Joey | 1828 Mill St | | Austinburg | OH | 44010 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Campbell, Coty | 1568 Lennox New Lyme | | Jefferson | OH | 44047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ebersole, Brock | 199 South Eagle St | | Geneva | OH | 44041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Judy, Marc | 145 Clearwater Cv S | | Austintown | OH | 44515 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martinez, Damien | 7524 Oregon Tr | Apt 6 | Boardman | OH | 44512 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Booth, Braxton | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hammes, Tony | 2696 Hwy 34 | | Fairfield | IA | 52556 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sauceda, Scott | 3710 Song Fiddler | | San Antonio | TX | 78253 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Steele, Casey | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gauthier, Bill | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilmes, Jake | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chunn, Ruthen | 16902 Locust Springs | | Houston | TX | 77095 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carlson, Michael | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Belde, Rudy | 1818 Rogers Rd Apt 346 | | San Antonio | TX | 78251 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Walker, Mike | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sauceda, Cody | 10402 Harbor Springs St | | San Antonio | TX | 78245 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sauceda, Jake | 107402 Harbor Springs St | | San Antonio | TX | 78245 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Espinoza, Phillip III | 3710 Sing Fiddler | | San Antonio | TX | 78253 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vergara, Luis | 2147 Red Rock Xing | | San Antonio | TX | 78245 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Benitez, Brandon | 1431 Cable Ranch | Apt 2005 | San Antonio | TX | 78245 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Draughn, Justin | 304 Targert St | | Pleasanton | TX | 78064 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Roman, Joey | 3430 Colima St | | SAN ANTONIO | TX | 78207 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Aguilar, Mike | 434 W Hermosa Dr | | San Antonio | TX | 78212 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Muniz, Victor | 5903 Stonybrook Dr | | San Antonio | TX | 78242 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sauceda, J.R. | 107402 Harbor Springs St | | San Antonio | TX | 78245 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Espinoza, Phillip Jr. | 3710 Song Fiddler | | San Antonio | TX | 78253 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sauceda, Rick | 10402 Harbor Springs St | | San Antonio | TX | 78245 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hernandez, Mason | 9722 Misty Plain Dr | Raymond | San Antonio | TX | 78245 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Long, Cody | 450 Silvercreek Rd | | Wadsworth | OH | 44281 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Weber, Ben | 134 North Park | | Wadsworth | OH | 44281 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vallish, Dan | 966 Longbrook | | Wadsworth | OH | 44281 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Weber, Lee | 128 North Park Dr | | Wadsworth | OH | 44281 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burau, Alex | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burau, Blake | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vanderpool, Aaron | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Harper, Daylon | 3332 SW Arena Street | | Lee's Summit | MO | 64081 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lindsay, Cody | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Saldana, Antonio | 202 E. Eagle St. | | San Juan | TX | 78589 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Delacruz, Eddie | 8409 GM Drive | | Edcouch | TX | 78538 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cavazos, Alfredo | 8808 Gm Dr | | Elsa | TX | 78543 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Saldana, Sean | 9301 Old Bee Caves Rd 237 | | Austin | TX | 78735 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Saldana, Christian | 202 E. Eagle St. | | San Juan | TX | 78589 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Quintanilla, Benjamin | 612 E Olympia | | Mcallen | TX | 78503 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Osborne, Chase | 1620 Hope Ranch Rd | | Leander | TX | 78641 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Guerra, Arturo | 903 Summit Dr | | Springtown | TX | 76082 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bonugli, Maddox | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kelly, Jarrett | 1622 Steiner Rd | | Creston | OH | 44217 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Riggenbach, Dustin | 4322 East Pleasent Home Road | | Creston | OH | 44217 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Klein, John | 346 Elm St | | Wadsworth | OH | 44281 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kelly, Otis | 8858 North Honeytown Road | | Smithsville | OH | 44677 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Riggenbach, Jerry | 10454 Eeby Rd | | Sterling | OH | 44276 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reese, Dan | 8072 Doylestown Road | | Sterling | OH | 44276 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reese, Nate | 10427 Honeytown Road | | Creston | OH | 44217 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Michael | 5491 Maple Canyon Ave | | Columbus | OH | 43229 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Jonathan | 1500 Southland Cir | | Hiram | GA | 30141 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dinsmore, Cody | 168 Grizzle Road | | Dahlonega | GA | 30533 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Campbell, Cody | 5138 Manerdale Dr | | Atlanta | GA | 30339 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Demare, Anthony | 8491 Black Oak Dr. NE | | Warren | OH | 44484 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Osterman, Zac | 306 Buncun Mount Dr Apt 4210 | | Plesant | SC | 29464 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ramjit, Ryan | 7101 Appaloosa Trail | | San Angelo | TX | 76901 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ramjit, Logan | 111 Justice Way | 214 | Pikeville | KY | 41501 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Caballero, Edward | 6019 Diego Ln | | San Antonio | TX | 78253 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Luedy, Grayson | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Luedy, Jaden | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Arrendell, Lane | 609 Main St. | | Bastrop | TX | 78602 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rogers, Collin | 1944 Katy Fort Bend Rd | Apt4303 | Katy | TX | 77493 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hunton, Wesley | 755 Bells Mill Rd | | Heflin | AL | 36264 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pridgen, Micah | 2011 Laurel Springs Ln | | Kingwood | TX | 77339 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Arellano, Victor | 239 Buchanouns St | | Dallas | GA | 30132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alvarado, Dalton | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haygood, Zane | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Warren, Kolby | 50 Sub Station Rd | | Dallas | GA | 30157 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hunton, William | 991 Hickory Gap Trail | | Dallas | GA | 30157 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cantrell, Kevin | 197 Buckhorn Dr | | Temple | GA | 30179 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hall, Charles | 7302 Mockingbird Ln | | Texas City | TX | 77591 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cheatham, Eric | 1240 West Peachtree NE | APT. 101 | Atlanta | GA | 30309 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, Joshua | 90 Carrington Cir | | Covington | GA | 30016 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Holloman, Lj | | | Covington | GA | 30014 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bionparte, Dion | 140 Helm Dr | | Covington | GA | 30014 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, George | 3897 RoseBay Way | | Conyers | GA | 30094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cash, Roderick | 90 Carrington Circle | | Covington | GA | 30016 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arredondo, Javier | 10121 Jefferson Village Dr | | Covington | GA | 30014 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lopez, Alex | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lino, Rodriguez | 1910 Leal St | | SAN ANTONIO | TX | 78207 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Seeber, Justin | 10602 Penny LN | | AURORA | | 44202 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Parks, Cody | 4941 Spring Terrace Lane | | Rosharon | TX | 77583 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Parks, Josh | 3511 Hanan St | | Sherman | TX | 75092 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Parks, Austin | 3511 Hanan St | | Sherman | TX | 75092 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Parks, Brice | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thompson, Everette | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Parks, Brian | 1809 Southridge Ln | | Sherman | TX | 75092 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Perez, Chris | 12618 Flower Bnd | | San Antonio | TX | 78253 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vanbuskirk, Trever | 33522 479Th Ave | | Jefferson | SD | 57038 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gross, Tyler | 2716 Ivan Dr | | Sergeant Bluff | IA | 51054 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ryan, Dennis | 14321 Lisbon Rd | | Salem | OH | 44460 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vanbuskirk, Henry | 21784 308St | | Hinton | IA | 51024 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McDanel, Josh | 1502 Harrington Loop | | Sergeant Bluff | IA | 51054 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sartor, Fred | 2314 77Th Ave | | Greeley | CO | 80634 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Crutchfield, Carlos | 856 Sweet Briar Trl | | Conyers | GA | 30094 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alfano, Phillip | 1787 Lemont Dr | | Poland | OH | 44514 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Groves, Dayton | 460 Thorn Thicket Dr | | Rockmart | GA | 30153 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Groves, Dakota | 199 Mountain Vista Blvd | | Canton | GA | 30115 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Minter, Steven | 250 Mountain View Rd NW | | Marietta | GA | 30064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brewer, DeMarkus | 2934 Bridle Creek Dr | | Conyers | GA | 30094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Maddox, Avery | 2223 LAKE PARK DR. SE | P | Smyrna | GA | 30080 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brewer, Cameron | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vaughan, Sam | 2358 New Salem Trace | | Marietta | GA | 30064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Ben | 6564 Towline Dr Nw | | Canal Fulton | OH | 44614 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lumley, Tyson | 1225 Skyline Dr | Apt. 101 | Orrville | OH | 44667 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guthrie, Colton | 2574 Earl St | | Wooster | OH | 44691 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Elrad, Bennett | 2875 E Smithville Western Rd | | Wooster | OH | 44691 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kilgore, Donohvan | 3384 Mt. Zion Rd | | StockBridge | GA | 30281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Worthy, Chris | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Duporte, Lakeem | 154587 | | Rosenburg | TX | 77471 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Munro, Connor | 2909 N 166Th | | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gordman, Jono | 887 Bigsandy Pointe | | Ashland | NE | 68003 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nichols, Jalen | 13611 Hauser | | Overland Park | KS | 66221 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Malloy, Jalen | 2608 Sw Bingham Court | | Topeka | KS | 66614 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Richard, Zach | 509 Se Vista Dr | | Lee's Summit | MO | 64063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Allen, Devin | 210 NW Joshua Dr | | Lee's Summit | MO | 64081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brandenberger, Andrew | 20406 S Raffurty Rd | | Pleasant Hill | MO | 64080 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Butler, Josh | 509 Se Vista Dr | | Lee's Summit | MO | 64063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Malloy, King | 6613 Sw 27Th Stree | Apt 4 | Topeka | KS | 66614 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spara, Quentin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adkins, Clint | 216 E Center St | | White Oak | TX | 75693 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Frommer, Zac | 595 Steeple Run | | Roswell | GA | 30075 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gray, Brandon | 11575 Hosford Rd | | Chardon | OH | 44024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lee, Javonte Skito | 2406 Aylesbury Loop 187 ` | | Marietta | GA | 30334 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Crawford, Steven Skeet | 2613 Evans Mills Dr | | Lithonia | GA | 30058 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Prochnow, Chase | 715 Penrose Drive | | Lincoln | NE | 68521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Koetter, Clint | 7723 S 131St Plaza | | Omaha | NE | 68138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wighall, Angelo | 4425 Randolph St | | Lincoln | NE | 68510 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ringler, Thomas | 11606 191St Ave | | Omaha | NE | 68028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Phillips, Jakob | 3300 Serenity Cir | Apt 19 | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Potratz, Jacob | 535 N 3Rd St | | Seward | NE | 68434 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stillahn, Erich | 2114 Mckelvie Rd | | Seward | NE | 68434 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wiser, Marcus | 6932 Landor St | | HOUSTON | TX | 77028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wiser, Mathis | 6932 Landor St | | HOUSTON | TX | 77028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pack, Chance | 957 CR 323 | | Rockdale | TX | 76567 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| SanMigel, Brandon | 802 W Bell Ave | | Rockdale | TX | 76567 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Deleon, Cody | 1315 N Sims Ave | | Bryan | TX | 77803 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Frierdich, Timothy | 7934 Reeds Rd | | Prairie Village | KS | 66208 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Corkill, Luke | 6401 W. 69Th St | | Overland Park | KS | 66204 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Corkill, Drew | 6946 Russelll St | | Overland Park | KS | 66204 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Corkill, Nick | 6401 W 69Th Street | | Overland Park | KS | 66204 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mungia, Esiqueil | 636 Clear Lake Loop | | Poteet | TX | 78065 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mungia, EJ | 636 Clear Lake Loop | | Poteet | TX | 78065 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bell, Timothy | 307 Christian Ct | | Hampton | GA | 30228 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Matthew | 1717 West Oaks Place | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mungia, Nathan | 636 Clear Lake  Loop | | Poteet | TX | 78065 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Washington, Phill | 145 Woodbyne Dr. | | Fayetteville | GA | 30214 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Alex | 117 WEST OAKS Place | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bell, Chavis | 5729 Glenmere Dr | | Columbus | GA | 31907 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bell, Justin | 28 Lawdom Rd | | Butler | GA | 31006 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bell, Brandon | 28 Law Don Rd | | Butler | GA | 31006 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robinson, Deshawn | 307 Christian Ct | | Hampton | GA | 30228 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bell, Timothy Jr | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wyatt, Brandon | 307 Christian Ct | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robinson, Barry | 950 Lake Ridge Park | | Atlanta | GA | 30296 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Ken | 4140 Springdale Rd | | Stow | OH | 44224 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reyes, Daniel | 3111Fergus on Lane | | Brenham | TX | 77833 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hinojosa, Raul | 2806 Coal Oil | | Killeen | TX | 76549 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzalez, John | 309 E Groesbeck Ave | | Lufkin | TX | 75904 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Glenn, Jordan | 29003 Stuples Ford | | Spring | TX | 77386 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Buckner, Christopher III | 3077 Ferguson Lane | | Brenham | TX | 77833 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Buckner, Christopher Sr. | 11139 CO Rd 269 | | Shiro | TX | 77876 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Buckner, Christavian | 11139 CR 259 | | Shiro | TX | 77876 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Buckner, Christian | 11139 CR 259 | | Shiro | TX | 77876 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Buckner, Christopher Jr. | 3077 Ferguson Lane | | Brenham | TX | 77833 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Murphy, Christopher | 7344 Quails Nest Ln | | N. Ridgeville | OH | 44039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hearn, Kaden | 11975 White Oak Crossing | | Conroe | TX | 77385 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hearn, Michael | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hearn, Mason | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hearn, Colby | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hearn, Nolan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Young, Brad | 7253 Fm 389 | | Brenham | TX | 77833 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Aaron, Bell | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Swonke, Terry | 3115 HWY 105 | | Brenham | TX | 77833 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bell, Dustin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Walend, Dakota | 338 Eagle Cir | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davis, Trevor | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morgan, Drayton | 9201 Lake Drive | | Chappell Hill | TX | 77426 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Young, Larry | 7253 Fm 389 | | Brenham | TX | 77833 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, James, Alexander | 1116 Lee Hall | | SAN ANTONIO | TX | 78201 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robledo, Jason | 1315 Leo Hall | | SAN ANTONIO | TX | 78201 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robledo, Julian | 1116 Lee Hall | | SAN ANTONIO | TX | 78201 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robledo, Jude Anthony | 1315 Lee Hall | | SAN ANTONIO | TX | 78201 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robledo, Andrew | 1116 Lee Hall | | SAN ANTONIO | TX | 78201 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Adrian | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garza, Jesse | 146 Venice St | | SAN ANTONIO | TX | 78201 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garza, Esme | 146 Venice St | | SAN ANTONIO | TX | 78201 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lancaster, Sean | 616 Rale St Apt.B | | Crowley | TX | 76036 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monita, Garrett | 18111 Abingdon Place | | San Antonio | TX | 78257 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Monita, Justin | 28903 Balcones Creek 3 | | Boerne | TX | 78006 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Robertson, Joshua | Whitechurch Lane | | San Antonio | TX | 78257 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Boden, August | 228 Lindale Circle | | Hickman | NE | 68372 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Angelbeck, Michael | 3303 SW 77Th Street | | Lincoln | NE | 68532 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Farabee, Thoren | 21000 S 68Th Street | | Hickman | NE | 68372 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Falkinburg, Alex | 8311 Utpn | | Lincoln | NE | 68516 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Farabee, Aksel | Po Box 268 | | Hickman | NE | 68372 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Njoroge, Marvin | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stottlemyre, Neil | 5706 Finely Run St | | Spring | TX | 77373 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thurman, Micheal | 5710 Romulus Ct | | Spring | TX | 77386 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stottlemyre, Ryan | 5706 Finley Run | | Spring | TX | 77373 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Armstrong, Ryan | 7423 Teton Creek Trace | | Richmond | TX | 77407 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ferrell, Brian | 9302 Dairy Ashford Rd | Apt 3308 | Houston | TX | 77099 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McFarland, Paul | 129 Magnolia Reserve Loop | | Magnolia | TX | 77354 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schoenstein, Thomas | 511 Waldo Ave | | Grand Island | NE | 68803 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Valencia, Luis | 4919 Forest Hurst Glen | | Spring | TX | 77373 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Leimser, Devon | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reed, Burnett | 12 Fordem Ct | | Madison | WI | 53704 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schoenstein, Monte | 2025 Sheridan Ave | | Grand Island | NE | 68803 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Favazza, Damian | 608 Pheasant Place | | Grand Island | NE | 68801 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PECIKONIS, EJ | 1408 HIGH MEADOW DRIVE | | Royse City | TX | 75189 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| PECIKONIS, DAKARAI | 10243 Missel Thrush Dr | | Austin | TX | 78750 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| PECIKONIS, DOMINIC | 9050 Mankville | Apt 1332 | Dallas | TX | 75243 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| ARMSTRONG, ANTHONY | 303 William Lane | | Rosharon | TX | 77583 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rael, Bryon | 235 Jasmine Way | | Alpharetta | GA | 30004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Grosskurth, Andrew | 323 Davis Lane | | Woodstock | GA | 30188 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kruger, George | 1001 BURNT HICKORY RD. NW | APT. 821 | Marietta | GA | 30064 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Im, Soly | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reed, David | 160 Roswell Farm Lane | | Roswell | GA | 30075 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Grosskurth, David | 93 Huntington Pl | | Ormond Beach | FL | 32174 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stubbs, Ryan | 1305 Reserve Drive NE | | Atlanta | GA | 30319 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Daniels, Nik | 6010 Romaine Street | Apt. 208 | Los Angeles | CA | 90038 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vickery, Aaron | 3400 Stratford Rd NE | | Atlanta | GA | 30326 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Northover, Riley | 1103 Lady Slipper Way | | Canton | GA | 30115 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jones, Nicholas | 447 Laurian Way NW | | Kennesaw | GA | 30144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Camp, Ryan | 9608 Stoney Glen Dr | L | Charlotte | NC | 28227 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stancil, Kirby | 3315 Roswell Rd NE | | Atlanta | GA | 30305 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rangwala, Abdeali | 175 N Harbor Dr | | Chicago | IL | 60601 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Olson, Trenton | 8228 E 133RD Ter | | Kansas City | MO | 64030 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Christenson, Dalton | 900 Daybreak Dr | | Lincoln | NE | 68505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Washington, Jarrett | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Blaine, Jason | 920 Washingrton St Lw | | Wooster | OH | 44691 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Humrichouser, Kyle | 1598 Burbank Rd | | Wooster | OH | 44691 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Daugherty, Andrew | 708 North Bever Street | | Wooster | OH | 44691 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Graf, Nicholas | 515 Wooded Mountain Trail | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lemelle, Carl | 1610 Oleander Dr | | LaMarque | TX | 77568 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gilfiliban, Corbin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hultquist, Lucas | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hernandez, Bruce | 5507 Rose Hill | | Austin | TX | 78745 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barron, Scott | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rico, Omar | 766 S Edwards Ave | | CHARLOTTE | TX | 78011 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Howard, Josh | 2364 Skyline Ridge Dr | | Lithia Springs | GA | 30122 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lamb, Wright III | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lamb, Wright Jr | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boyer, Charlie | 153 55 Knoll St | | Alliance | OH | 44601 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boyer, Joe | 110 Maplewood Dr | | North Hunnington | PA | 15642 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boyer, Chuck | 110 Maplewood Dr | | North Hunnington | PA | 15642 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cappelli, Paul | 2067 Leisure Rd NW | | Minerva | OH | 44657 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nelson, Raymond | 20400 Market Place Ave | | Kyle | TX | 78640 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Siwik, Jeff | 2424 Saunders Station | | Monroeville | PA | 15146 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Zaborsky, Steve | 195 Alta Dr | | Munroe Falls | OH | 44262 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Garrison | 13230 Veronica Ln | | Hunnington North | PA | 15642 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McAndrew, Casey | 130 Saxonwald Ln | | Pittsburgh | PA | 15234 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Muddle, Stephen | 1669 N 4Th St Apt B3 | | Richwood | OH | 43344 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Muddle, Jonathan | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Speidel, Timothy | 4372 Stoner Dr | | Grove City | OH | 43123 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Speidel, Tyler | 6450 Buckeye Path Dr S | | Grove City | OH | 43123 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Haynes, Charles | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Santos, Jevon | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Montoya, Eduardo | 1456 Raintree Drive | | Roswell | GA | 30076 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Carroll, Colby | 112 High Meadow Dr | | Pleasanton | TX | 78064 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hausler, Riley | 1000 County Road 761 | | Devine | TX | 78016 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gutierrez, Ivan | 2076 Upper Bethany Road | | Ball Ground | GA | 30107 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mendez, Tony | 798 South State Hwy 16 | | Jourdanton | TX | 78026 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brummage, Colton | 360 South Main Street | Lot 610 | West Salem | OH | 44287 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brummage, Gavin | 2010 East Smithville Western R | | Wooster | OH | 44691 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Loving, Wyatt | 7705 Hutton Road | | Smithsville | OH | 44677 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brummage, Ashton | 7395 Five Points Rd | | Smithsville | OH | 44677 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fetzer, Brandon | 7395 Five Points Rd | | Smithsville | OH | 44677 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Montoya, Kenny | 3850 Wake Robin Way | | CUMMING | GA | 30028 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Montoya, Johnny | 3850 Wake Robin Way | | CUMMING | GA | 30028 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fetzer, Justin | 7395 S Points Rd | | Smithsville | OH | 44677 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schemrich, Matt | 3228 East | | Creston | OH | 44217 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Montoya, Esteban | 3850 Wake Robin Way | | CUMMING | GA | 30028 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schaffter, Jason | 16032 Withrich Rd | | Dalton | OH | 44618 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Halvorson, Chad | 523 5Th Ave S | Apt E4 | Brookings | SD | 57006 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Gage | 527 5Th Ave S | Apt F10 | Brookings | SD | 57006 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Peper, Alijah | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Masih, Daniel | 2204 Stonebrook Drive | | Carrollton | TX | 75007 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Masih, Nathan | 2204 Stonebrook Dr. | | Carrollton | TX | 75007 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Price, Teven | 6411 Aspen Farm | | San Antonio | TX | 78244 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vig, Harrison | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gutierrez, Xavier | 2076 Upper Bethany Road | | Ball Ground | GA | 30107 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vig, Brinkley | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vig, Pearson | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gil, Misael | 3721 Galloway Ln | | Carrollton | TX | 75007 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vig, Darius | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vig, Hosea | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lloyd, Ryan | 2101 Willow Creek Dr | | Oak Point | TX | 75068 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Masih, Sadiq | 2204 Stonebrook Dr/ | | Carrollton | TX | 75007 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Masih, Prince | 2204 Stonebrook Drive | | Carrollton | TX | 75007 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker, Johnathon | 200 Calcaite Ct | | LOVELAND | CO | 80538 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Simone, Mike | 3598 Adaline Dr | | Stow | OH | 44224 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Riley, Hunter | 2238 Nolt Dr | | Akron | OH | 44312 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ewig, Tyler | 1366 6Th St | | Loveland | CO | 80537 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mapes, Justin | 957 Dove Hill Rd. | | La Sal | CO | 80645 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Herrera, Joe | 647 E 27Th | | LOVELAND | CO | 80538 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alderson, Tyler | 2109 Morning Dr | | LOVELAND | CO | 80538 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bell, Ryder | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stubbs, Paul | 560 Fenn Rd | | Tallmadge | OH | 44278 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dilauro, Zach | 2700 Hayne Rd | | Akron | OH | 44312 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Chase | 1379 Killain Rd | | Akron | OH | 44312 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cain, Derek | 90 West Burns | | Akron | OH | 44311 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Henner, Jacob | 3452 W Peachtree St | | Atlanta | GA | 30306 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Baker, Owen | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cronin, Shawn | 5025 Woodhaven Dr. | | Lincoln | NE | 68516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Powell, Walker | 561 Terry St Se | | Atlanta | GA | 30312 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cornicelli, Ian | 238 Lowry St NE | | Atlanta | GA | 30307 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sisk, Ethan | 561 Terry St | | Atlanta | GA | 30312 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rapoport, Sam | 11002 Forbes Creek Dr | | Kirkland | WA | 98033 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pellock, Matt | 3270 Walton Riverwood Lane | | Atlanta | GA | 30339 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Purvis, Tim | 303 Smith Level Road B31 | | Chapel Hill | NC | 27516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dean, Derric | 790 St Rt 307 E | | Jefferson | OH | 44047 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Drnek, Garrett | 44 West Satin St | | Jefferson | OH | 44047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dean, Dylan | 250 South Main St | | Andover | OH | 44003 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carlo, Kyle | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Metz, Jeff | 3291 State Rd. | | Austinburg | OH | 44010 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Loomis, Anthony | 120 W Erie St | | Jefferson | OH | 44047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morrison, Dakota | 1912 State Route | | Geneva | OH | 44041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Simmen, Hayden | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| French, Couy | 3531 Court St | | Sioux City | IA | 51104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sandella, Brandon | 1917 E 40Th St | | ASHTABULA | OH | 44004 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mendoza, Ramon | 108 North Poplar Ave | | Rosalie | NE | 68055 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Simmen, Derek | 790 State Route 307 East | | Jefferson | OH | 44047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lyons, Kobe | 415 Diamond St | | Macy | NE | 68039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McClain, Jared | 530 Gilmore Ferry Rd. | | Ball Ground | GA | 30107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dean, Scott | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Munoz, Jonathan | 2241 Sweetwood Dr | | Ft Worth | TX | 76131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Longest, Jason | 7916 Mary Dean Ave | | Fort Worth | TX | 76116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Renteria, Adrian | 3812 Schwartz Ave | | Fort Worth | TX | 76106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Renteria, Mitch | 2640 C St | | Lincoln | NE | 68502 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kelsey, Drew | 7130 N 50Th Place | | Lincoln | NE | 68514 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cronin, Tyler | 8455 Cody Drive | Apt 213 | Lincoln | NE | 68512 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moody, Tom | 2601 W Garfield St | | Lincoln | NE | 68522 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kipling, Cayson (8) | 15236 R Street | | Omaha | NE | 68118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Funkhouser, Chad | 800 La Brea Ave | | Lincoln | NE | 68504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kipling, Elliot | 15236 R St | | Omaha | NE | 68137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Byrne, Matt | 6053 Glenton Dr | | New Albany | OH | 43054 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzalez, Christopher | 709 Stonecreek Dr | | Arlington | TX | 76014 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Le, Hau | 2300 Busch Dr | | Arlington | TX | 76014 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Klassen, Abraham | 14460 S Us-77 | | Italy | TX | 76651 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jaimes, Eulalio | 437 W Springdale Ln | | Grand Prairie | TX | 75052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stevenson, Shawn | 6314 Holiday Ln | | North Richland Hills | TX | 76182 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tran, Mesen | 2127 Wynn Terr Dr | | Arlington | TX | 76010 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzalez, Christopher Jr | 209 Stonecreek Dr | | Arlington | TX | 76014 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Plinsky, Trenton | 1265 Thompson St | | Emporia | KS | 66801 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stewart, Spencer | 1725 Del Oso Dr | | Emporia | KS | 66801 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robinson, Randy | 418 Chapel St | | Baldwin | KS | 66006 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Groh, Tucker | 705 Locus St. | | Cottonwood Falls | KS | 66845 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jackson, Jamison | 9225 S 131St St | | Bonner Springs | KS | 66012 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McAfee, Caden | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Contreras, Johnathan | 22006 W. 53Rd St | | Overland Park | KS | 66226 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mithun, Nathan | 6301 S Connie Ave | Apt 302B | Sioux Falls | SD | 57108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Twamley, Kaden | 5609 W Holbrook Cri | | Sioux Falls | SD | 57107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Graff, Noah | 812 S Hawthorne Ave | | SIOUX FALLS | SD | 57104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mithun, Zachary | 1516 S Bruce | | SIOUX FALLS | SD | 57105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mithun, Jacob | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wenzel, Joe | 2245 100 Ave | | Hardwick | MN | 56134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jibben, Daryl | 1679 St Hwy 23 | | Jasper | MN | 56144 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Kahlil | 24801 Lakeshore Blvd | | EUCLID | OH | 44123 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Devontae | 1424 E. 95Th St. | | Cleveland | OH | 44106 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thomsen, Alex | 109 13Th Ave SE | | Lemars | IA | 51031 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thornhill, Darnae | 16409 Trafalgar Ave. | | Cleveland | OH | 44110 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Manley, Turner | 4425 N 78Th St | 123B | SCOTTSDALE | AZ | 85251 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Naranjo, Ivonne | 2733 S Plalmetto S | | Sioux City | IA | 51106 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Horn, Lance | 19379 W St | | Omaha | NE | 68135 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Horn, Lucas | 18307 Prestwick Cir | | Omaha | NE | 68136 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cudney, Alex | 9015 Holly St | | Kansas City | MO | 64114 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ogawa, Danny | 3715 31St Ave Nw | | Gig Harbor | WA | 98335 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Morin, Robby | 10137 Ashdaol Lane | | Santee | CA | 92071 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Boettcher, Corbin (8) | 19379 W St | | Omaha | NE | 68135 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Morin, James | 3878 Portside Dr | | Bremerton | WA | 98312 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fedde, Will | 21265 Harney St | | Elkhorn | NE | 68022 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scott, Chad | 398 Stanly Rd | | Akron | OH | 44312 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sitko, Ed | 690 East Tuscawarrus Ave | | Norton | OH | 44203 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Solomon, Dathon | 780 Baltimer Ave Apt | | Akron | OH | 44306 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Howe, Brennan CO Candace | 2000 US Highway 23 N Lot 67 | | DELAWARE | OH | 43015 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tobias, Hugo | 653 Garfield St | | Lincoln | NE | 68502 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Saathoff, Jacob | 6505 Hwy 40 | | Miller | NE | 68858-2004 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schake, Wyatt | 1956 E Ash Road | | Cortland | NE | 68331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Huxoll, Craig | 18558 W Dodge Hills Plaza #206 | | Elkhorn | NE | 68022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Laney, David | 20617 Randolph Pkwy | | Beachwood | OH | 44122 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Anderson, Anthony | 3108 Noe St. | | Ft. Worth | TX | 76105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wimbush, Reginald | 132 Ingleside Drive | | Jonesboro | GA | 30236 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clater, Kevin | 3108 Noe St | | Ft. Worth | TX | 76105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beverly, Jimmy | 1216 E. Tucker | | Ft Worth | TX | 76104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jackson, Davante | 619 Makown | | Mansfield | TX | 76063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haldar, David | 25021 Aurora Rd | | Bedford | OH | 44146 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Godinez, Adolfo | 396 Railroad St. | Apt. 1 | Painesville | OH | 44077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Romero, Oscar | 2501 Aurora Rd | | Rocky River | OH | 44116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Richardson, Kelvin | 525 Birch Hill Dr | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wiese, Gerhart | 17961 FM 1452 W | | Normangee | TX | 77871 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gray, Logan | 3719 Gardenwick Road | | Powder Spring | GA | 30127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haslett, Thomas | 3440 Thomson Circle | | Rocky River | OH | 44116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ross, Frank | 3300 Thornbird Ave | | Blue Springs | MO | 64015 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mckindley, Mason | 4296 Oakmont Dr | | Akron | OH | 44321 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Knippenberg, Danny | 4600 Gate East Rd | | Midlefield | OH | 44062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mathews, Josh | 205 First Street | | Wadsworth | OH | 44281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Olah, Hunter | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Priem, Nick | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schaden, Nate | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cintinerza, Erice | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Galloway, Elijah | 1580 Andrea Dr | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Foster, Jackson | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nattgzer, Cody | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thurling, Clark | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Huls, Roger | 1718 Sara Road | | Beatrice | NE | 68310 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hall, James | 459 South Washington St | | TIFFIN | OH | 44883 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hall, Rod | 2105 South Glendale Dr | | TIFFIN | OH | 44883 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fuller, Jarrett | 3567 Braidwood Dr | | Hilliard | OH | 43026 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hall, JD | 193 Van Meter Drive | | TIFFIN | OH | 44883 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hall, John | 1730 Driftwood Drive | | TIFFIN | OH | 44883 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moomey, Brandon | 347 Circular St | | TIFFIN | OH | 44883 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Eric | 1915 Candlewick Dr | | FINDLAY | OH | 45840 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kerley, Greg | 2702 Rochelle Dr | | Mckinney | TX | 75070 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| DelVecchio, Tony | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harriger, Sam | 5712 S Jordan Circle | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hicklin, Joe | 3112 W 9Th St | | Waterloo | IA | 50702 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Frank, Trey | 23212 Lone Trel Rd | | Sioux City | IA | 51108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schindler, Will | 33213 Hwy 75 N | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Worden, CJ | 2527 S ROYCE | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, July | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Przybysz, Joshua | 4257 Saint Francis Ct | | Avon | OH | 44011 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Przybysz, John | 4257 St Francis Ct | | Avon | OH | 44011 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sulaiman, Alex | 286 Brittany Ln | | ELYRIA | OH | 44035 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Brandon | 36096 Shaw Dr | | N. Ridgeville | OH | 44039 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sycz, Austin | 195 Warden Ave | | ELYRIA | OH | 44035 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Beck, Parker | 21215 Fairhaven Creek | | Cypress | TX | 77433 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Zubrod, Jacob | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Knapton, Michael | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Oconnor, Alexander | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ostrowski, Mike | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ondrej, Holden | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moore, Tyler | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cobb, Zane | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bimeler, Nick | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Deyoe, Grant | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Beck, Glenn | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bimeler, Kevin | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tibbs, Johnathon | 4267 Everett Road | | Richfield | OH | 44286 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hair, Nate | 620 Nicholson Rd. | | Sewickley | PA | 15143 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wright, Jared | 4510 Hawkins Rd | | Richfield | OH | 44286 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Taylor, Matt | 8212 Parmenter Dr | | Parma | OH | 44129 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nido, Nick | 1637 ROCKWATER BLVD | APT 11106 | N Little Rock | AR | 72114 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Jack | 321 Okarche | | Enid | OK | 73701 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Payne, Mike | 500 74Th Ave N | | St. Petersburg | FL | 33702 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Palakatiyage, Hiro | 2202 N Lois Ave | Apt 3334 | Tampa | FL | 33607 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tibbs, Mark | 3328 Treelawn Dr | | Richfield | OH | 44286 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fellows, Shawn | 2871 Tibbetts Wick Rd | | Girard | OH | 44420 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Salazar, John Paul | 822 E 34th St | | LOVELAND | CO | 80538 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Salazar, Johnny | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brandon, Talon | 1110 Terrace Dr. | | Grapevine | TX | 76051 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brandon, Jeremy | 10902 Vintonave | | LUBBOCK | TX | 79424 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kienlen, Josh | 303 Crestwood Court | | North Mankato | MN | 56003 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dupuis, Trey | 21618 Emerald Ridge Circle | | Katy | TX | 77450 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tranby, TJ | 2024 Ericon Dr | | Brooklyn Park | MN | 55430 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dupuis, Will | 21618 Emerald Ridge Circle | | Katy | TX | 77450 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Herren, Hayden | 20415 Alpine Meadow Place | | Richmond | TX | 77407 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kolo, Buzor | 16923 Terace Park Dr | | Houston | TX | 77095 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hefty, Hayden | 907 Crossorads Dr | | Houston | TX | 77079 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pichon, Grayson | 615 Clifford Dr | | Austin | TX | 78745 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dalton, Jed | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chowdury, Faiyaz | 21522 Oakbridge Park | | Katy | TX | 77450 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Martin, Tyler | 21635 Park Villa Dr | | Katy | TX | 77450 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McCoy, Kha'len | 8935 Cambridge Ave Apt 2807 | | Kansas City | MO | 64138 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McCoy, Ricco | 11408 Colorado Ave | | Kansas City | MO | 64137 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hall, Malik | 13126 W. 88Th Ct | Apt 84 | Lenexa | KS | 66215 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shepherd, Tommy | 97 NE 97Th St. | | Kansas City | MO | 64155 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dooley, EJ | 9921 Walnut Dr | | Kansas City | MO | 64114 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jackson, Deonte | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gullickson, Chris | 1105 Beach Ave | | Dell Rapids | SD | 57022 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Heinricy, Wes | 712 Vermont Ave | | Dell Rapids | SD | 57022 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hanzlik, Trevor | 2105 E Sylvan Cir | | Brandon | SD | 57005 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reams, Adam | 43 N 6Th St | | Baltic | SD | 57003 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nelson, Jase | 412 N Iowa Ave | | Dell Rapids | SD | 57022 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gullickson, Carter | 4317 N Knob Hill Ct | | Sioux Falls | SD | 57107 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pfeifer, Jonny | 5900 W 52Nd St | | Sioux Falls | SD | 57106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sinn, Jake | 434 185Th St | | Trimont | MN | 56176 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Morlock, Landon | 2404 W Second Ave | Apt J | Spokane | WA | 99201 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pfeifer, Pat | 2334 Lukas Lane | | Watertown | SD | 57201 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gullickson, Greg | 4317 N Knob Hill Ct | | Sioux Falls | SD | 57107 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Austin | 1919 Main Ave | | Rosenburg | TX | 77471 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| RodriguezJr, Rodney | 919 Jillette St | | Houston | TX | 77019 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Castellano, Aaron | 8914 Rocky Knoll Ln | | Richmond | TX | 77469 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Martinez, Rene | 8914 Rocky Knoll Ln | | Richmond | TX | 77469 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gutierrez, Alex | 13204 Peters Rd | | Needville | TX | 77461 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nobile, Shane | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Booker, Armand | 274 South Benedict Ave | | Oak Ridge | TN | 37830 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Poston, Bill | 1232 Frost Rd | | Streetsboro | OH | 44241 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Poston, Brian | 9525 State Rt 43 | | Streetsboro | OH | 44241 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bowser, Jeremy | 1615 Pike PKWY | | Streetsboro | OH | 44241 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chlad, Frank | 1069 Frost RD | | Streetsboro | OH | 44241 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jicha, Grant | 1107 Appletree CT | | Johnson City | TN | 37615 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cooper, Chuck | 11283 Center Rd | | Garretsville | OH | 44231 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jamison, Bill | 1165 NAVAJO TRL | | Streetsboro | OH | 44241 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Oden, Grant | 9000 Lighner Cir | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Grizzle, Everett | 365 Brinkley Rd | | Powder Spring | GA | 30127 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bok, Justin | 5450 Glenridge Drive | Apt 367 | Atlanta | GA | 30342 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mccarty, Crawford | 5884 Brookstone Walk | | Acworth | GA | 30101 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Meredith, Tyler | 10619 Kavya Ln | | Hamilton | | 37302 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Howard, Alex | 7768 S 130Th Plaza | | Omaha | NE | 68138 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gallardo, Jose | 2340 N 44Th St | | Lincoln | NE | 68504 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hernandez, Hector | 2340 N 44Th | | Lincoln | NE | 68504 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garza, Jordan | 20018 N. Navaho Trl | | Katy | TX | 77449 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Campos, Christian | 10214 Landsbury, Dr | | Houston | TX | 77099 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ralph, Erik | 1626 Warrick Dr | | ASHTABULA | OH | 44004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anderson, Alex | 1967 Chapel Rd | | Jefferson | OH | 44047 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Baker, Rico | 1620 W. 11Th St. | Apt. 1 | ASHTABULA | OH | 44004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dunford, Kyle | 509 Hulbert Ave | | ASHTABULA | OH | 44004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Penn, Devon | 3508 Redman Ave | | Omaha | NE | 68111 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Davis, Dontez | 6317 N 48Th St | | Omaha | NE | 68104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Richards, Cameron | 2061 Winrock Blvd | | Houston | TX | 77057 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Russell, Thomas | 17114 Blue Mist Dr | | Sugar Land | TX | 77498 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sublette, Andrei | 1183 Bluebonnet Trails | | Bellville | TX | 77418 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Balagower, Johnny | 4200 Scottland St | | Houston | TX | 77007 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sperandio, Tony | 134 Fairwind Trail Dr | | Conroe | TX | 77385 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lewis, Jack | 14210 Fair Knoll Way | | Houston | TX | 77062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tricker, Bryce | 2472 Overland Ave Ne | | Warren | OH | 44483 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tricker, Brian | 1320 Stillwagon Rd | | Warren | OH | 44481 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ruane, John | 845 Connecticut Ave | | McDonald | OH | 44437 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gallardo, Leo | 2380 N 44Th St | Apt. 9 | Lincoln | NE | 68504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gallardo, Jarod | 1030 N 48Th St | | Lincoln | NE | 68504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gallardo, Roman | 2340 N 44St Apt. 7 | | Lincoln | NE | 68504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gallardo, Aaron | 3215 Orchard St | | Lincoln | NE | 68501 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gallardo, Christian | 4967 N 32 Nd | #2B | Lincoln | NE | 68504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gallardo, Gusatvo | 4967 N 32Nd St | #2B | Lincoln | NE | 68504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hernadez, Guillermo | 4967 N 32 Nd | | Lincoln | NE | 68504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reed, Charles | 9560 Shadywood Ln | | Twinsburg | OH | 44087 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Snyder, Luke | 9560 Shadywood Ln | | Twinsburg | OH | 44087 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reed, Dylan | | | | | | 0 | | | | | | Customer | 0 | 0 | No | No | No |
| Shusteric, Sean | 579 Glenwood Dr | | Painesville | OH | 44077 | 0 | | | | | | Customer | 0 | 0 | No | No | No |
| Hernadez, Yahar | 4967 N 32 | #213 | Lincoln | NE | 68504 | 0 | | | | | | Customer | 0 | 0 | No | No | No |
| Arnone, Anthony | 3314 N 53Rd St | | Omaha | NE | 68104 | 0 | | | | | | Customer | 0 | 0 | No | No | No |
| Andersson, Michael | Unit 2020 Box 180 | | Dpo | AE | 9817 | 0 | | | | | | Customer | 0 | 0 | No | No | No |
| Wolo, Leon | 4719 Country Springs Road | | Houston | TX | 77084 | 0 | | | | | | Customer | 0 | 0 | No | No | No |
| Harris, TJ | | | | | | 0 | | | | | | Customer | 0 | 0 | No | No | No |
| Walker, Ernie | 5706 Grapevine St | | Houston | TX | 77085 | 0 | | | | | | Customer | 0 | 0 | No | No | No |
| Haire, DeMarios | 153 Hawkstead Dr | | Leesburg | GA | 31763 | 0 | | | | | | Customer | 0 | 0 | No | No | No |
| Wager, Dylan | 33810 171St | | Wisconsin | WI | 57473 | 0 | | | | | | Customer | 0 | 0 | No | No | No |
| Petersen, Slayte | 1045 N AMES ST | | Spearfish | SD | 57783 | 0 | | | | | | Customer | 0 | 0 | No | No | No |
| Snedeker, Corrie | 22830 401St St | | Woonsocket | SD | 57385 | 0 | | | | | | Customer | 0 | 0 | No | No | No |
| Burgod, Tracy | 13144 362Nd Ave | | Ipswitch | SD | 57451 | 0 | | | | | | Customer | 0 | 0 | No | No | No |
| Lysne, Logan | 1650 Illinois Ave Sw | | Huron | SD | 57350 | 0 | | | | | | Customer | 0 | 0 | No | No | No |
| Bauer, Micheal | 1041 Dogwood Rd | | Snellville | GA | 30078 | 0 | | | | | | Customer | 0 | 0 | No | No | No |
| Chavitta, Yuren | | | | | | 0 | | | | | | Customer | 0 | 0 | No | No | No |
| Zwagerman, Bryce | Get Address | | Mentor | OH | 44060 | 0 | | | | | | Customer | 0 | 0 | No | No | No |
| Howard, Braxton | 3632 Pinnacle Bay Point | | Joshua | TX | 76058 | 0 | | | | | | Customer | 0 | 0 | No | No | No |
| Howard, Brayden | 3632 Pinnacle Bay Point | | Joshua | TX | 76058 | 0 | | | | | | Customer | 0 | 0 | No | No | No |
| Austin, Dalton | 3031 Oliver St.  704 | | Dallas | TX | 75205 | 0 | | | | | | Customer | 0 | 0 | No | No | No |
| Drennan, Dakota | | | | | | 0 | | | | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Howard, Brian Officiant | 3532 Pinnacle Bay | | Oak Point | TX | 75068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rivera, Antonio | 101 Magee Ln | | Robstown | TX | 78380 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ramirez, Ruben Aristeo | 618 E Ave H | | Robstown | TX | 78380 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Costello, Vincent | 30111 Sow Oaks Dr | | Stage Coach | TX | 77355 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mansi, Mooney | 1308 SE 12Th Terr | | Lee's Summit | MO | 64081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mansi, Zach | 11642 S Sumac St | | Olathe | KS | 66061 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mansi, Kice | 11642 S Sumac St | | Olathe | KS | 66061 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schiro, Royal | 434 Oak Leaf Dr | | San Antonio | TX | 78209 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| AMAYA, ANGEL | 8916 Maverick Draw | | San Antonio | TX | 78250 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| OBANNON, SEAN | 13170 Dutchtown Point Ave | 2728 | Gonzales | LA | 70737 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Crofford, Quintile | 3710 Jolane Terrace SE | | Conyers | GA | 30094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Petters, Lamario | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Crofford, Joshua | Jolane Terrace | | Conyers | GA | 30094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Crofford, Justin | 3710 Jolane Terrace SE | | Conyers | GA | 30094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Durieux, Jerry | 3555 Middlebranch Ave NE | | CANTON | OH | 44705 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goolsby, Landon | 91 bishop drive | | Cartersville | GA | 30121 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Turner, Parker | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Durieux, Jake | 5616 Daley Rd | | Akron | OH | 44319 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Scodova, Rob | 10130 March Road Northeast | | East Rochester | OH | 44625 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bishop, Eric | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shea, Eric | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Esterle, Nick | 6961 Kepler Road | | Clinton | OH | 44216 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morris, David | 620 Wyandot Ave | | Akron | OH | 44305 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Munro, Michael | 3860 Tennyaon St Apt 504 | | Denver | CO | 80212 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Morris, Will | 5433 Basset Rd | | Atwater | OH | 44201 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Goolsby, Jeff | 43 Belltree Circle | | Newman | GA | 30265 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Allard, Aaron | 451 Hwy 12, Akron, IA | | Akron | IA | 51001 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Campbell, Nick | 588 Franklin Ave | | Norton | OH | 44203 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pinto, Lester | 11107 West Airport | 3221 | Sugarland | TX | 77477 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mathew, Nibil | 4011 Brindsi Ct | | Missouri City | TX | 77459 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jesty, Jake | 1019 Emerald Castle Dr | | Rosharon | TX | 77583 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Varughese, Mathew | 2602 Palm Harbor | | Missouri City | TX | 77459 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jesty, Jesh | 8026 Brahman Ln | | Rosharon | TX | 77583 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Muricken, Joseph | 3823 Golden Shores Dr | | Missouri City | TX | 77459 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tomy, Stan | 3030 Palm Harbour Dr | | Missouri City | TX | 77459 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burris, William | 370 Spingbrook Dr | Apt 204 | Medina | OH | 44256 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tompkins, Terrance | 4520 Warrensville Ctr Rd D213 | | Cleveland | OH | 44128 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schumacher, Paul | 310 Lincoln St Sw | Apt H | Hartville | OH | 44632 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burris, Andre | 1085 Lorel Ave | | Akron | OH | 44307 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burris, William Jr | 837 Overlook Ridge Dr | | Cleveland | OH | 44109 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Heitger, Brandon | 12421 Lincolnway Northwest | | Massillon | OH | 44647 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harn, Dave | 620 Sheri Ave NE | | Massillon | OH | 44646 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rivas, Gerardo | 1320 S. Cesar Chavez Rd. | | Edinburg | TX | 78542 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rivas, Angel | 2001 Garden Ridge Apt 1 | | EDINBURG | TX | 78541 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perez, Jorge | 1320 Moore Rd | | Alamo | TX | 78516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perez, Christopher | 1320 Moore Rd | | Alamo | TX | 78516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Greenburg, Ryan | 4242 N Capistrano Dr #161 | | Dallas | TX | 75287 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kepic, Matt | 5501 Link Ave | | Austin | TX | 78751 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ponce, Jesse SR | 3830 Niagara St | | Corpus Christi | TX | 78415 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garcia, Eugenio (Duke) | 1020 Lee Road | | Aransas Pass | TX | 78336 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Shawn | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dilts, Jonathan | 11594 Ravenna Rd APT #10 | | Sagamore Hills | OH | 44067 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gasca, Oscar | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Koonce, Marcus | 967 Pembrook Rd. | | South Euclid | OH | 44121 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kless, David | 4345 Monroe Street | | Ecorse | MI | 48229 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Parr, Tyler | 1622 Stratford Dr | | Kent | OH | 44240 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Radvilavicivs, Drew | 5125 E 115Th St | | Garfield Heights | OH | 44125 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wiggins, Tyler | 10100 Hawke Rd | | Columbia Station | OH | 44028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilson, Sam | 8725 York Rd. | | North Royalton | OH | 44133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Newcomb, Scott | 1504 Ne 51St Ter | | Kansas City | MO | 64116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Christian, Anthony Jr | 968 Dayton St | | Akron | OH | 44310 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gambell, Dylan | 441 County Road 4581 | | BOYD | TX | 76023 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peck, Christian | 200 Lynch Dr | | Alvored | TX | 76225 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Inman, Daiton | 1503 9 Th St | | Bridgeport | TX | 76426 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Banta, Mitch | 729 Branchwood Dr | | Midlothian | TX | 76065 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fowler, Chandler | 806 N Trinity St | | Decatur | TX | 76234 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tagart, Adam | 435 Eastridge Dr. | | Lincoln | NE | 68510 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Averill, Alexander | 260 Saratoga, Court | | Covington | GA | 30016 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Watson, Wayne | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hale, Alec | 4249 Brighton Way NW | | Kennesaw | GA | 30144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hale, Zack | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stegner, David | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oliver, John | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cafferty, Kevin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vlahos, Terry | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dubose, Frank | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weisbarth, Chad | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rubio, Edgar | | | Charlotte | NC | 28273 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Telkamp, Kyle | 15307 E. 4Th Ave | | SpokaNNE | WA | 99037 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lutt, Jaxon | 513 W St | | Whiting | IA | 51063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Labrune, Dillon | 801 5Th St | | Sloan | IA | 51055 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Payne, Nathan | 201 4Th Ave | | Hornick | IA | 51026 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dandurand, Richard | 105 Jay St | | Salix | IA | 51052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| East, Harrison | 2040 300Th St | | Sloan | IA | 51055 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clayton, Lucas | 2754 Carroll AVE | | Salix | IA | 51052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Darnkard, Tayron | 534 E. 140Th St. | | Cleveland | OH | 44110 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hall, Matt | 513 W 9Th St | | Whiting | IA | 51063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Castillo, Kevin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanchez, Hilario | 890 Singing Hills Dr | | Roswell | GA | 30076 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Escamilla, Joseph | 4781 Heather Mill Trace | | Snellville | GA | 30039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Castillo, Adolfo | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Escamilla, Macario | 890 Singing Hills Dr | | Roswell | GA | 30076 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Butte, Nathan | 2033 E45Th St | | ASHTABULA | OH | 44004 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Woodworth, Lucas | 42 E Walnut St | | Jefferson | OH | 44047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Woodworth, Wade | 42 East Walnut | | Jefferson | OH | 44047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Woodsworth, Harrison | 42 E Walnut St | | Jefferson | OH | 44047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Christiene, Chris | 2901 Riverglen Dr | | Austinburg | OH | 44010 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Edgar, Colt | 2332 St Rte 45 | | Rock Creek | OH | 44084 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Christiene, Keith | 2901 Riverglen Dr | | Austinburg | OH | 44010 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bagby, Micah | 8700 N Hickory St | Apt 77 | Kansas City | MO | 64155 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bagby, Jonah | 4778 Oak St | Apt 425 | Kansas City | MO | 64112 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roach, Matt | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sparks, Tyler | 619 NE Windrose Ct | Apt B | Kansas City | MO | 64155 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peck, Jack | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| David, James | 2338 Harvey Mitchell Pkwy #141 | | College Station | TX | 77845 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hafley, Jordan | 2905 Durango Ct | | College Station | TX | 77845 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rice, Mike | 107 Baywood Way | | Hiram | GA | 30141 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Arnold, Jameson | 701 Tree Terrance PKWY | | Austell | GA | 30168 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jackson, Najee | 8225 Northwoods Dr | Apt 105 | Lincoln | NE | 68505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith, Stuart | 2101 Charles | | Pampa | TX | 79065 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Huffaker, Floyd | 723 Tioga Tr | | Willoughby | OH | 44094 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Holley, Deandre | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gardner, Mekhi | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hall, Jerome | 14602 Tivoli Dr | | Houston | TX | 77077 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hall, Ian | 14602 Tivoli Dr | | Houston | TX | 77077 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Paul, Andrew | 14602 Tivoli Drive | | Houston | TX | 77077 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Haire, DeMarcus | 153 Hawkstead Dr | | Leesburg | GA | 31763 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Adams, Miles | 2011NE Summerfield Ln | | Grain Valley | MO | 64029 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Adams, Jordan | 2011 NE Summerfield Lan | | Grain Valley | MO | 64029 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hartwig, Travis | 9924 U St Apt 3A | | Omaha | NE | 68127 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hartwig, Phil | 19370 W Street | | Omaha | NE | 68135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hartwig, Tom | 1131 West 13Th Street | | Hastings | NE | 68901 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Washington, Clifford | 4435 Callaway Crest Dr Nw | | Kennesaw | GA | 30152 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Collins, Benjamin | 4914 Heritage Crossing Drive | | Powder Spring | GA | 30127 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Washington, Clifford II | 17117 Everett Ave | | South Holland | IL | 60473 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Young, Alexander | 3702 Park Oak Dr | | Bryan | TX | 77802 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kipling, Robert | 3911 N158Th St | | Omaha | NE | 68116 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alexander, Austin | 1234 Street Ln | | Marietta | GA | 30066 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Saddler, Quartez | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Birge, Steve | 9433 Leisure Pace Ln | | Oak Point | TX | 75068 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sanogo, Sidney | 757 Lake Carolyn PKY | 3228 | Irving | TX | 75039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mosley, Aaron | 6533 Devon Hill Rd | | Columbus | OH | 43229 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kirkbride, Bryan | 1035 E College Ave | | Westerville | OH | 43081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mosley, AJ | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Majors, Miller | 222 Colonial Homes Drive NW Ap | | Atlanta | GA | 30309 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lynch, Colin | 2014 Carol Lane | | Lexington | KY | 40503 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bilyeu, Jeff | 7414 Centenary | | Dallas | TX | 75225 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cianciola, Austin | 223 Beechwood St | | Little Rock | AR | 72205 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lamb, Kenny | 2150 Wildrye Lane | | New Braunfels | TX | 78132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beneduci, Steve | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Buckley, Brennan | 7339 Briarkoll | | Dallas | TX | 75252 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cantrell, Beau | 503 Northpointe Loop | | Oxford | MS | 38655 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Nick | 1460 Little Raven St | | DENVER | CO | 80202 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McMahon, Dylan | 901 17Th Ave Ne | | Watertown | SD | 57201 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Seidell, Nick | 3112 Downs Ave Nw | | Watertown | SD | 57201 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hoffman, Andrew | 328 N 31St St | Apt 19 | Bismarck | ND | 58501 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hansmann, Matt | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hamann, Keegan | 39290 Us Hwy 75 | | Ortonvillle | MN | 56278 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McMahon, Scott | 1629 W Bennett Dr | | Brandon | SD | 57005 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hansmann, Blair | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ortiz, Antonio | 4602 Spokane Ave | | Cleveland | OH | 44109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Woodberry, Marcello | 4006 W 63Rd | | Cleveland | OH | 44144 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Rivera, Angel | 711 Hague Ave | | Cleveland | OH | 44102 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Rodriguez, Jonathan | 3264 W31St | | Cleveland | OH | 44109 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Carranca, Lucas | 7807 Earborn | | Cleveland | OH | 44102 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Cerros, Angel | 1599 East 33 St | | Cleveland | OH | 44104 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Atkinson, Hunter | 6240 Green Mountain Lane | | Clermont | GA | 30527 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bartlett, Dylan | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Taylor, Homer | 4012 Summit Chase Rd | | Gainesville | GA | 30506 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Teague, Tom | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Teague, Tanner | 6854 Double M Drive | | Clermont | GA | 30527 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Satterfield, Blaine | 5883 Meadw View Lane | | Flowery Branch | GA | 30542 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Wohlenhaus, Jackson | 19309 Nina Circle | | Omaha | NE | 68130 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Wohlenhaus, Travis | 19309 Nina Circle | | Omaha | NE | 68130 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hoeke, Cason | 2317 N 182Nd Ave | | Elkhorn | NE | 68022 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Oarhe, Josh | 20704 Hines St | | Elkhorn | NE | 68022 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Via, Caleb | 19664 Pasadena St | | Omaha | NE | 68130 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Borkonski, Ben | 3555 S Hws Cleveland Blvd | | Omaha | NE | 68130 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Wohlenhaus, Nate | 19309 Nina Circq | | Omaha | NE | 68130 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Baptista, Zemua | 480 Summit St | | Surprise | NE | 68667 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Dockweiler, Layton | 403 Spring Street | | Friend | NE | 68359 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Baptista, Jack | 9656 Topher Blvd | | Lincoln | NE | 68526 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smejdir, Tanner | 451 Fletcher Ave Apt. 1 | | Lincoln | NE | 68521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dickinson, Clay | 800 Prairie Ct | | Hickman | NE | 68372 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zumpfe, Cody | 880 County D 500 | | Friend | NE | 68359 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rienbaw, Trevor | 442 Laramic Trail | | Lincoln | NE | 68521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vossler, Patrick | 1471 Cedar Cove Rd. Apt.104 | | Lincoln | NE | 68505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rudige, Kyle | 2915 Gifford Pl | | New Lenox | IL | 60451 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dempsey, Patrick | 7230 S 89Th St | Unit 1712 | Lincoln | NE | 68526 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Koech, Roy | 2111 Mulberry St | | Bruning | NE | 68322 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chaffin, Camden | 17700 Bluff Road | | Waverly | NE | 68462 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stanley, Liam | 5110 Grover St | | Omaha | NE | 68106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Walker, Eric | 2621 Hawco Dr | 2421 Grand Prairie | | TX | 75052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chinn, David | 8500 Steel Dust Rd | | Ft. Worth | TX | 76112 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fooks, D Andre | 809 Canary Ln | | Mansfield | TX | 76063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Deandre | | | Mansfield | TX | 76063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fooks, Jr Javon | 205 Valley Springs Dr | | Arlington | TX | 76018 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lewis, Adrian | 949 Virginia Ln | | Fortworth | TX | 76179 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Batres, Jorge | 760 Mustang Hollow Loop | | Buda | TX | 78610 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilson, Julian | 7101 Brookdale Ct | | WATAUGA | TX | 76148 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ferenc, Brandon | 6947 York Rd | Apt 211 | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kelley, Mike | 2008 Magee Ave | Apt 5 | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ferenc, Tom | 5961 Wareham Dr | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sgro, Dan | 6237 Anita Dr | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jameson, Parker | 670 Dekalb Ave | | Atlanta | GA | 30312 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tanner, Brandon | 275 Villa St | | Rittman | OH | 44270 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lethco, Tom | 9757 Benner Rd | | Rittman | OH | 44270 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dallas, Michael | 4502 Helwig Ave | | Papillon | NE | 68133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Karman, Reza | 4502 HELWIG AVE | | Papillon | NE | 68133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gallardo, Giovanni | 2340 N 44Th St Apt7 | | Lincoln | NE | 68504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Arnzen, Zerick | 2100 Lynn St | | Pampa | TX | 79065 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hale, Tanner | 509 Allcutt Ave | | Bonner Springs | KS | 66012 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schnittger, Brody | 1100 3Rd Ave | 208 | Leavenworth | KS | 66048 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sutter, Tucker | 1158 N 1100 Rd. | | Lawrence | KS | 66047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robbins, Asher | 310 North Union St | | Mclouth | KS | 66054 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hatten, Jack | 3316 Bayberry Cove | | Wooster | OH | 44691 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robbins, Bryan | 22462 Mclouth Rd | | Mclouth | KS | 66054 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Yoder, Derek | 22 Pebble Cove | | Rittman | OH | 44270 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hannah, Omar | 279 Willow Street | | Rittman | OH | 44270 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marty, Robert | 5311 Becky Dr | | PITTSBURG | PA | 15236 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Womble, Dalton | 5531 Thunder Oaks | | San Antonio | TX | 78261 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weizel, Hunter | 516 N 81St Terrace | | Kansas City | KS | 66112 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wenzel, Jake | 516 N 81 Terr. | | Kansas City | KS | 66112 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Powell, Cader | 2413 Navajo | | Pampa | TX | 79065 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Otoupalik, Andrew | 6703 Giles Rd | Apt 402 | Papilion | NE | 68133 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Shook, Jordan | 608 Craven | | Pampa | TX | 79065 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Lymen, Justin | 1314 Kinghill | 7 | Pampa | TX | 79065 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Scarbarrough, Robert | 131 Gilley Rd | | Carrolton | GA | 30116 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Lanford, Charles | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bonham, Jack | 5922 Shady River Dr | | Houston | TX | 77057 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Finney, Kyle | 204 Wynnes Ridge Circle | | Marietta | GA | 30067 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Alvaranga, Edgar | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ojeda, Ryan | 10134 Bastrop Creek | | San Antonio | TX | 78245 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ojeda, Issac | 1255 Alexander Hamilton Dr | | San Antonio | TX | 78228 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Stelter, Jim | 1724 Queenswood Drive | Unit 17 | FINDLAY | OH | 45840 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bell, Bob | 7150 Twp Rd 135 | | FINDLAY | OH | 45840 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| McClellan, Steve | 1271 Winchester Court | | FINDLAY | OH | 45840 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Stelter, Eric | 1724 Queenswood Drive | UNIT 17 | FINDLAY | OH | 45840 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Cox, Steve | 505 Osage St. | | Winchester | KS | 66097 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Milller, Derrick | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Fife, JOSHUA | 532 BARKER ST | | Wellington | OH | 44090 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Tyrone, Vinny | 42780 Peckwadasworth Rd | | Wellington | OH | 44090 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Fife, Nathan | 1138 Trinity Place | | Midletown | OH | 45042 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Pinnell, Tanner | 11845 S. Fellow St | 1 | Olathe | KS | 66061 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Morgan, Lake | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sloane, Hayden | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Padilla, Brandon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pinnell, Marty | 114 SE Douglass St | 143 | Lee's Summit | MO | 64063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Phillips, Michael | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pamperin, John | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Arreola, Azben | 2231 Mary Ellen | | Pampa | TX | 79065 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davenport, Drake | 1157 Northstar | | Pampa | TX | 79065 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Helfer, Erich | 4210 W 104Th Ter | | Overland Park | KS | 66207 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Espiriqueta, Jayden | 2043 Positano Loop | | Bryan | TX | 77808 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lasater, Christian | 4003 TOWERING OAKS ST | | San Antonio | TX | 78217 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guajardo, Kaleb | 6025 Mount Hope | | Bryan | TX | 77807 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Geels, Dakota | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lasater, Billy | 4003 Towering Oaks St | | San Antonio | TX | 78217 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lasater, Alexander | 4003 Towering Oaks | | San Antonio | TX | 78217 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Elsasser, Jacob | 2704 N 109Th Terrace Apt 107 | | Omaha | NE | 68164 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cunningham, Shane | 5120 S 98TH CT | | Omaha | NE | 68127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Callaway, Kris | 54615 202Nd St | | Pacific Junction | IA | 51561 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roundtree, Brandon | 10905 S 13Th Ave | | Papillion | NE | 68046 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Torrez, Jonathan | 1905 Collins Drive | | Bellevue | NE | 68005 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harris, Blake | 1104 Wayne St | | Sandusky | OH | 44870 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Matthew, Brandon | 1009 Ares St | | Sandusky | OH | 44870 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chavez, Pablo | 33300 Longoria Ave. | | SAN BENITO | | 78586 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Morasch, Andrew | 2202 Sedona Circle | | KILLEEN | TX | 76543 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nelson, Quentin | 2920 S 72Nd St Apt. 81 | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hulit, Trevor | 702 Lamont Dr | | Lincoln | NE | 68528 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brown, Alex | 2847 Fletcher Ave Apt. 102 | | Lincoln | NE | 68504 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tevault, Reed | 8442 Maurer Rd | Apt 1225 | Lenexa | KS | 66219 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tovar, Jayden | 8613 Wiley Way | | Austin | TX | 78747 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Portenier, Doug | 4108 Newman St | | Leavenworth | KS | 66048 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reuter, Nathan | 13100 Goodman St | | Overland Park | KS | 66213 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Casey, Dan | 24909 W 91St Plc | | Shawnee | KS | 66227 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Portenier, Cole | 22075 189Rh St | | Tonganoxie | KS | 66086 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cole, Bret | 9100 Commerce Dr | | Desoto | KS | 66018 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nichols, Koltin | 307 E Oak St | | Clinton | MO | 64735 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hughes, Nick | 1109 Sundrop Place SE | | Albuquerque | NM | 87116 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dlouhy, Josh | 625 Fairacres Rd | | Wayne | NE | 68787 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Avila, Alex | 342 Cresham Dr | | San Antoniot | TX | 78218 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thompson, DeAngelo | 1339 Victory Dr | | South Euclid | OH | 44121 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thompson, DeAndre | 338 Circular St | | TIFFIN | OH | 44883 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davis, Terry | 12100 Oak Park Blvd | | Garfield Heights | OH | 44125 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tucker, Antonio | 3617 Farland Rd | | Cleveland | OH | 44118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Damian | 24801 Lakeshore Blvd | | EUCLID | OH | 44123 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Davion | 20171 Ardwell Dr | | EUCLID | OH | 44123 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McCoy, Jay | 112359 Molly Sue Lane | | Fayetteville | GA | 30214 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pettway, Joshua | 100 Woods Walk Unit 10202 | | Villarica | GA | 30180 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haines, Ethan | 12908 Everett Ave | Apt. 301 | Kansas City | KS | 66109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haines, Adam | 5100 W. 131St St | | Leawood | KS | 66209 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Scicchitano, Dean | 5448 W. 129Th Terr | | Leawood | KS | 66209 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davenport, Brian | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Phinisee, Rashad | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pettway, Jordan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haines, Nick | 5100 W 131St St | | Leawood | KS | 66209 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Caffey, RJ | 495 Princeton Dr | | Dallas | GA | 30157 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davenport, Jacob | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McGee, Tyrel | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dorsey, Devin | 132 King Charles Rd | | Dallas | GA | 30157 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Tory | 100 Villa Rosa Dr | | Temple | GA | 30179 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rudman, Henry | 15724 Canterberry St | | Overland Park | KS | 66224 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dulaney, Kaleb | 517 Clinton St | | Ravenna | OH | 44266 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cain, Matthew Alan | 13334 Badlands Bend | | ST HEDWIG | TX | 78152 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Padilla, Sean | 1507 W. Main Street | | Brenham | TX | 77833 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Covarrubias, Ramiro | 1518 Boone Street | | Bryan | TX | 77803 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dornseif, Sam | 4521 Co 44 | | Johnstown | CO | 80534 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| French, Justin | 1410 S California Ane | | Loveland | CO | 80537 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Scarbrough, Jason | 4205 Lookout Drive | | Loveland | CO | 80537 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Rutt, Rod | 5477 County Rd 44 | | Johnstown | CO | 80534 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hess, Ben | 1325 W Broadmoor | | Loveland | CO | 80537 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Anderson, Chris | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ross, Chris | 2734 Montego Bay | | Evans | CO | 80620 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ferjanic, James | 115 N Raymond Ave | | Johnstown | CO | 80534 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Nygren, Brock | 417 Settler Way | | Johnstown | CO | 80534 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Rutt, Ian | 4521 Co Rd 44 | | Johnstown | CO | 80534 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Garcia, Saul | 5219 Ivanhoe St | | San Antonio | TX | 78228 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Robertson, Jonathan | 1409B E 25Th | | Bryan | TX | 77803 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Kutzke, Jesse | 11501 W. 81St St | | Lenexa | KS | 66214 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Kutzke, Jaren | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Keating, David | 918 North Cedercrest Dr | | Olathe | KS | 66061 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hernadez, Matt | 7624 W 95 St | Unit 4 | Overland Park | KS | 66202 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Tavarez, Elaina | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Seefeldt, Jake | 3500 Carlton Ave Unit M 71 | | Fort Collins | CO | 80525 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Marrero, Angel | 2032 The Berton Trl | | Locust Grove | GA | 30248 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Dunnum, Cj | 4882 High Falls | | Jackson | GA | 30233 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Riley, Hunter | 448 Southmeridian St | | Ravenna | OH | 44266 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Corrales, Manuel | 1108 Longford Ct | | StockBridge | GA | 30281 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bender, James | 6605 State Rt 5 | Lot 97 | Ravenna | OH | 44266 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Riley, Zarren | 1100 Crosswinds Ing Unit 18 | | Fort Walton Beach | FL | 32457 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marrero, David | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barone, Jacob | 6605 State Rt 5 | Lot 19 | Ravenna | OH | 44266 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hively, Jarod | 27568 Georgtown Rd | | North Georgetown | | 44665 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wasmire, Sterling | 520 E Main | | Ravenna | OH | 44266 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Whitkosky, Brandon | 8539 Henderson Dr | | Diamond | OH | 44412 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lowery, Kenneth | 762 Esland Ave | | Ravenna | OH | 44266 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Olvera, Iganio | 9060 N HWS Cleveland Blvd | | Bennington | NE | 68007 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vargas, Jose D | 230 San Tander Drive | | Corpus Christi | TX | 78406 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Velez, Jorge | 4202 W Salinas | | SAN ANTONIO | TX | 78207 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Aranda, Guillermo | 2421 River Drive | | HARLINGEN | TX | 78552 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vargas, Luca | 230 San Tander Drive | | Corpus Christi | TX | 78406 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Joseph, Rephael | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Joseph, Ramire | 4803 Mceachren Way | | Powder Spring | GA | 30127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Njuguna, Edward | 2223 Marble Ridge Ln | | Richmond | TX | 77469 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barrow, Anthony | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Calabro, Anthony | 1102 Hibiscus Way Sw | | Mableton | GA | 30126 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Calabro, Joe | 4018 Paxton Ave C | | Cincinnati | OH | 45209 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Petrini, Ryan | 645 Royal Crest Court | | Canton | GA | 30115 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plaskett, Messigh | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Lozano, Chris | 2609 Snowy Rock | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Lopez, Ismael | 3604 S County Rd 1200 | | Midland | TX | 79706 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Olivas, Ruben | 3604 S County Rd 1200 | | Midland | TX | 79706 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Whisler, Nick | 1201 E 57Th St | Apt 1 | Sioux Falls | SD | 57108 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bond, Noah | 2603 N Lincoln Tr. Se | | Smyrna | GA | 30080 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bond, Tucker | 3395 Kenland Rd SE | | Smyrna | GA | 30082 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Dial, Ethan | 226 Woodcreek Way | | Acworth | GA | 30101 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Wuest, Max | | | Ganesville | GA | 30504 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Kirk, Peyton | 5636 Forest Place | | Acworth | GA | 30102 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hall, Trey | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Escobar, Christian | 10023 Ney St | | Houston | TX | 77034 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Soto, Christian | 10107 Ney St | | Houston | TX | 77034 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Soto, Christopher | 10107 Ney St | | Houston | TX | 77034 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Velasquez, Bryan | 10507 Sagerock Dr | | Houston | TX | 77089 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Galeas, Victor | 33 Harvard St | | Chelsea | MA | 2150 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Cropp, Blane | 16607 Hanover St | | Bennington | NE | 68007 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Rivera, Kenneth | 809 Evergreen Ct | | Gulfport | MS | 39501 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Collins, Claude | 7101 W Strickland St | | Douglasville | GA | 30134 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Collins, Calvin | 5248 Prestley Crossing Ln | | Douglasville | GA | 30135 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Otto, Sierra | 4727 Beacon Ridge Ln | | Flowery Branch | GA | 30542 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Peralta, Efeso | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Morgado, Alejandro | 365 Pinto Ct | | Suwanee | GA | 30024 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Heffernan, Josh | 365 Pintail Court | | Suwanee | GA | 30024 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cruz, David | 3917 Eagles Nest St | | Round Rock | TX | 78665 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wiggins, Preston | 3400 Clarksburg | | Austin | TX | 78745 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lewis, Barry | 212 Andover | | Kyle | TX | 78640 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kim, Alex | 305 Brookhaven Avenue | | Atlanta | GA | 30319 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garza, Michael | 6502 Ample Arbor Ct | | Corpus Christi | TX | 78412 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anderson, Mitch | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Karsten, Jacob | 718 Saint Agatha Dr | | Corpus Christi | TX | 78418 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lewis, Michael | 6710 Babcock Rd | #725 | San Antonio | TX | 78249 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thompson, Ryan | 5922 Golden Canyon Drive | | Corpus Christi | TX | 78414 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thompson, Collin | 5246 Spring Brook Dr | | Corpus Christi | TX | 78413 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Largin, Andrew | 7721 Grizzley Rd | | Corpus Christi | TX | 78414 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Trevino, Aaron | 2305 Summer St | #320 | Houston | TX | 77007 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Warrelmann, Mason | 21901 Woodland Hills Cir | | Eagle | NE | 68347 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nissen, Greg | 226 E Chestnut St Unit 2 | | Windsor, Co | CO | 80550 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gil, Emmanuel | 193 W Carriage Dr | | Chagrin Falls | OH | 44022 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|------|-----------|-----------|------|-------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Frizzell, Tre | 4074 Raynor Pkway Apt 732 | | Bellevue | NE | 68123 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reed, Tyas | 1611 Myrtle St | | Sioux City | IA | 51103 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davis, Jeff | 1535 Walnut St. Apt. 604 | | Kansas City | MO | 64108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kirkmon, Esau II | 4423 Canadian River Dr | | Sugar Land | TX | 77478 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kirkmon, Esau III | 4423 Canadian River Dr | | Sugar Land | TX | 77478 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Leffler, Josh | 97 Ne 97 St | | Kansas City | MO | 64155 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Meier, Dillon | 507 Lamplight Loop SE | | Poplar Grove | IL | 61065 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Meier, Troy | 16671 Capron Rd | | Capron | IL | 61012 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ferraro, Joshua | 1723 Hadley St | | Houston | TX | 77003 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brogdon, Braden | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ferraro, Jason | 2028 Moonlight Trail | | Forney | TX | 75126 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Meier, Edward | 16671 Capron Rd | | Capron | IL | 61012 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ferraro, Karl | 12615 Fawncrest Dr | | Houston | TX | 77038 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Montemayor, Brandon | 130 Shadowbrook Dr | | Capron | IL | 61012 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Soldavini, Micheal | 2203 Tree Park Circle | | Flowery Branch | GA | 30542 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rosas, Abraham | 290 Oak St | | Poplar Grove | IL | 61065 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ose, Nick | 3602 Pennsylvania Ave | | Sachse | TX | 75048 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Urban, Kellen | 4545 Wheaton Dr | F200 | Fort Collins | CO | 80525 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Saurenmann, Bob | 296 E Bluff Springs Rd | | Fort Worth | TX | 76108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lopez, Alfonso | 2102 Summer Breeze Rd | | PHARR | TX | 78577 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wallace, Stephen | 101 Todd Trl | | Greenville | SC | 29617 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mooney, Bryan | 345 Dogwood Dr | | Grapevine | TX | 76051 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Logan, Eric | 20401 Morris Ave. | | EUCLID | OH | 44123 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sharp, Andrew | 528 Highland St | | Houston | TX | 77009 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Petryk, Nathan | 4614 Windy Dr | | Austin | TX | 78723 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Leung, Timothy | 20710 Chapel Glen Ct | | Katy | TX | 77450 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jaiyen, Ben | 14115 N Highway 183 # 3421 | | Austin | TX | 78717 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Grenier, Eliott | 540 Boyds Drive | | Marietta | GA | 30067 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kistner, Mitchell | 913 Wynstone Dr | | Jefferson | SD | 57038 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Simpson, William | 687 Orlando Ave | | Akron | OH | 44320 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Waver, Robert | 1042 Forbes Ave | | Akron | OH | 44306 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Singer, Jacob | 2117 S Olive St | | Sioux City | IA | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mahan, Tyler | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Singer, Bryan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rush, Blake | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Singer, Alex | 6416 W 55Th | | Sioux Falls | SD | 57106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Singer, Rick | 408 12 Ave. SW | | Lemars | IA | 51031 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Suing, Jeff | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mendoza, Raymond | 289 Winston Rd | | Akron | OH | 44313 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Grant, Tyrone | 1754 Mcentyr Dr | | Akron | OH | 44320 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lira, Rudy | 1507 Brookhaven | | Cleburne | TX | 76033 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Davis, Rodney | 1042 Forbes Rd | | Akron | OH | 44306 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smiley, Bobby | 3899 Skid More Dr | | Decatur | GA | 30032 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Terry, Kim | 867 Hardesty Blvd | | Akron | OH | 44320 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gross, Richard | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Eliss, Brandon | 1410 Kentucky Ave | | Akron | OH | 44314 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shaffer, Gabe | 200 Jeanette Dr | | FOSTORIA | OH | 44830 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gabriel, Edwin | 12051 Lawndale Dr | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pena, Edward | 830 Volz Lane | | Mission | TX | 78572 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanchez, Lee | 10612 North Taylor Road | | Mcallen | TX | 78504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rios, Mathew | 1401 Melinda Dr | | Mission | TX | 78572 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leschinsky, Colt | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garcia, Esai | 2309 Woodland Dr. | | Palmhurst | TX | 78574 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Solis, Nicolas | 3108 Wysteria Dr | | Palmhurst | TX | 78574 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Delagarza, Gabriel | 1709 Doherty Ave | | Mission | TX | 78572 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| May, Charlie | 783 Hamlet St | | Columbus | OH | 43215 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kidwell, Alex | 518 S 50Th St | | Omaha | NE | 68106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| French, Luke | 611 W Lucy Webb Rd | | Raymore | MO | 64083 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dunbar, John | 3000 Farnam Street | Apt 2J | Omaha | NE | 68131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cunningham, Austin | 801 S Raymond St | | Independence | MO | 64050 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cruell, Christian | 3722 N 153Rd Crt | Apt 188 | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seina, A.J. | 8216 City Centre Drive | Apt 447N | La Vista | NE | 68128 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kidwell, Charlie | 812 NE Lee's Summit Michael Dr | | Lee's Summit | MO | 64086 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Groh, Hunter | 1265 Thompson St | | Emporia | KS | 66801 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ulanski, Michael | 1624 2Nd Street | | Cuyahoga Falls | OH | 44221 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kostic, Cosmo | 1484 Michigan Ave | | Columbus | OH | 43201 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kanyok, Nate | 7440 BRECKSVILLE RD | | Seven Hills | OH | 44131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Drinkard, Charles | 107 Myrtle St. | | Lancastor | KS | 66041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Voyten, Bradley | 6628 Greatoaks Pkwy | | Seven Hills | OH | 44131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gnap, Alex | 765 Ardmore Ave | | Akron | OH | 44302 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bogucki, Brandon | 1154 Argonne Rd | | South Euclid | OH | 44121 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hajek, Bryan | 1328 Gold Crest Dr | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sundberg, Jeremiah | 6053 Maplewood Rd. | | Mentor | OH | 44060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harris, Brian | 6396 Clearair Dr. | | Mentor | OH | 44060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reasoner, Keetz | 92 Forest Glen Dr. | | Highland Park | NJ | 8904 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reasoner, Braxten | 92 Forest Glen Dr. | | Highland Park | NJ | 8904 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Crowder, Hayden | 331 Ellis Lovett Rd | | Shepherd | TX | 77371 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rogers, Clint | 8867 Van Allen Dr | | The Woodlands | TX | 77381 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cahill, Lennon | 92 Forest Glen Dr. | | Highland Park | NJ | 8904 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| LeBlanc, Justin | 13239 County Road 3709 | | Splendora | TX | 77372 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Jose | 130 Dawn Ave | | Rockford | IL | 61107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hernandez, Elanie | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Roderica | 4621 Reed Street | | Ft Worth | TX | 76119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Juba, Michael | 2047 15Th Street | | Cuyahoga Falls | OH | 44223 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanchez, Kevin | 1202 4Th Ave | | Greeley | CO | 80631 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vergara, Alwyn | 2515 Dock Dr | | Evans | CO | 80620 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roman, Johnathon | 1013 5Th Ave | | Greeley | CO | 80631 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Danny | 1449 10Th St | | Greeley | CO | 80631 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Romam, Miguel | 3117 W 5Th St | | Greeley | CO | 80634 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Keese, Clint | 7805 Loma Vista | | Amarillo | TX | 79108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| GuttierezJr, Sammy | 2529 Switchwood Ln | | Fort Worth | TX | 76123 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| GuttierezSr, Johnny | 4548 Newman Dr | | Halton City | TX | 76117 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zanghi, Marc | 1500 Southland Circle | | Atlanta | GA | 30327 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Norchi, Kevin | 180 Grey Fox Run | | Chagrin Falls | OH | 44022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goddard, Camden | 123 No Address | | Kennesaw | GA | 30000 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Zach | 11991 S Main | | Houston | TX | 77035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ross, Michael | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hall, Antwan | 7302 Green Grass Trail | | Austin | TX | 78744 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lewis, David | 7000 Janes Ranch Rd | | Austin | TX | 78744 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Yamada, Joey | 5505 Harney St | | Omaha | NE | 68132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bush, Blake | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robinson, Nathan | 7107 NE Kingston Ct | | Kansas City | MO | 64119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Edwards, Dimitric | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brauckmuller, Zane | 5318 W Wilkins St | | Lincoln | NE | 68524 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jetha, Nadeem | | | Atlanta | GA | 30309 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Rodriguez, Sebastian | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Snyman, Shelby | 6600 8Th St | Unit 5306 | Greeley | CO | 80634 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Watts, Brandon | 10820 NW 32Nd Terrace | | Yukon | OK | 73099 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Christiensen, Chris | 864 WHitetail Run Cir | | Ashland | NE | 68003 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ybarbo, Justin | 2325 Tropical | | Corpus Christi | TX | 78414 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ybarbo, James A | 6818 Dashmoor Crk | | San Antonio | TX | 78244 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Holland, Karvika | 7310 S 16Th St | | Lincoln | NE | 68512 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Filakosky, Mark JR | 1507 Driftwood Lane | | Macedonia | OH | 44056 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Vargas, Osvaldo | 3623 S E 32 Nd  Ave | | Amarillo | TX | 79103 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Wade, Blake | 150 7Th St SW | | Strasburg | OH | 44680 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Loretto, Logan | 647 Church St NE | | Brewster | OH | 44613 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Wade, Jarrid | 3700 Southway St SW | | Massillon | OH | 44646 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Luclhring, Carter | 12420 Navarre Rd SW | | Navarre | OH | 44662 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Miknis, Tristen | 120 East Highland Ave | Apt A | Wooster | OH | 44691 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Everhart, Luke | 9231 Navarre Rd | | Navarre | OH | 44662 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Tucker, Tyler | 6330 Pansy Dr | | Beaumont | TX | 77706 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Richards, Alex | 9401 Ronda Ln. | | Houston | TX | 77074 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ehmer, Dominic | 11725 Lawndell Rd | | Navarre | OH | 44662 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hickman, Tyler | 7210 Potranco Rd | Apt 7302 | San Antonio | TX | 78251 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gleason, Cameron | 1118 Wild Flower Court | | Katy | TX | 77494 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kolar, Erik | 14718 Orchard Park | | Cleveland | OH | 44111 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Harrison, Jonathan | Address | | Sioux City | IA | 51104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rivera, Alex | 8110 Vacek Meadows Loop | | Richmond | TX | 77469 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ruiz, Pancho | 3607 NE 16Th Ave | | Amarillo | TX | 79107 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ruiz, Chris | 5617 Sw 40Th | | Amarillo | TX | 79109 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kindrick, Ali | 1518 E 8Th | | Lubbock | TX | 79403 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jimenez, Alexavier | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alvarez, Jaden | 213 Greenwood St | | Hereford | TX | 79045 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Caliver, Gerald | 1346 Boxwood Dr | | Columbus | OH | 43229 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Huber, Jaden | 73 Highlands Blvd | | Pointworth | GA | 31407 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Phelps, Jacob | 85 South Ola Rd | | McDonough | GA | 30252 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Huber, Kai | 219 Riverbrook Crt | | McDonough | GA | 30252 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Higginbotham, Griffin | 4314 Firwood Ln | | Charlotte | NC | 28209 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Armstrong, Jordan | 540 Mcgarity Dr | | McDonough | GA | 30252 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Huber, Carson | 219 Riverbrook Ct | | McDonough | GA | 30252 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Charlie | 3300 Windy Ridge Pkwy SE | | Atlanta | GA | 30339 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Muftic, Dejan | 450 Westbury Prk Trace | | Marietta | GA | 30067 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Krystofik, Stephen | 7940 Solitude Dr | | Westerville | OH | 43081 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stangler, Stephan | 909 E Mulberry ST | | Mankato | MN | 56001 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Evans, Dan | 4712 Andlewood Ave | | Omaha | NE | 68137 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Laman, Landon | 909 E Mulberry St | | Mankato | MN | 56001 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ziemer, Austin | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Owens, Will | 204 Betsinger Rd Apt 37 | | Sherrill | NY | 13461 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Schwandt, Jacob | 4141 Remsen Rd | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Schwandt, John | 4141 Remsen | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Dostal, Nick | 266 W 130St St | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Barr, Nick | 23185 Switzer Rd | | Brookpark | OH | 44142 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Feliciano, Chris | 1420 Southcarpenter Rd | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Miller, Tom | 1763 Aztec Circle | | Sioux City | IA | 51104 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ramos, Joel | 1203 Grandeur Dr | | Alamo | TX | 78516 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Mondradon, Aniel | 4103 Linden Glen Ln | | HOUSTON | TX | 77039 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Shaver, Tim | 7599 Hillside Rd | | Seven Hills | OH | 44131 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Baldi, Kirk | 7228 Oakwood Rd | | Parma | OH | 44130 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Keane, Nick | 402 5Th Ave SE | | Waseca | MN | 56093 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Creamer, Orson | 4426 Tarragon Ln | | Decatur | GA | 30032 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Shaver, Clayton | 6611 Oakwood Dr | | Seven Hills | OH | 44131 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Floyd, Nikko | 4807 Chikadee Lane | | Ellenwood | GA | 30294 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ferguson, Dedrick | 2414 S Eiffel Ct | | Decatur | GA | 30032 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Creamer, DeShaun | 280 NORTHERN AVE | APT 13A | Avondale Estates | GA | 30002 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Creamer, DeMaras | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pasha, Tariq | 1272 Creeknoor Ct | | Atlanta | GA | 30296 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sather, Don | 565 Rose Garden Lane | | Alpharetta | GA | 30009 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pollack, Jordan | 8000 W 18Th Ave | | Edgewater | CO | 80214 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hargitt, Collin | 7717 Aero Dr | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moore, Jake | 3820 Harpey St | | Omaha | NE | 68131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Waugh, Pj | 20800 S State Route 7 | | Pleasant Hill | MO | 64080 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Drew | 5265 Beech St | | Arvada | CO | 80002 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vampola, Joseph | 3309 Briarwood Ave | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Scott | 6735 Leesbury | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ihrie, Sam | 9005 Buckshot Rd | | Lincoln | NE | 68507 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| SmithParrott, Kobi | 7330 Jacobs Creek | | Lincoln | NE | 68512 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Russell, Joe | 2021 DPS Tower Rd | | Perrin | TX | 76486 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Neeser, Alex | 12355 Oak Park Blvd NE | Apt 210 | Blaine | MN | 55434 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vohs, David | 9253 N Firebrick Drive | Unit 125 | Fountain Hills | AZ | 85268 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hartline, Larry | 1028 Jean Ave | | Akron | OH | 44310 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schaffer, Justin | 1460 Wade Park Ave | | Akron | OH | 44310 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hartline, Joe | 17408 Lexington Ln | | Strongsville | OH | 44136 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jessop, Raheem | 4735 Arbor Hollow Dr | | Manvel | TX | 77578 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Covington, Christopher | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fissher, Stephen | 86 Richmond St | | Newark | NJ | 7103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Small, Jaimelle | 755 Fenimore St | 5D | BROOLYN | NY | 11203 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weaver, Greg | 1123 N 12Th | | Beatrice | NE | 68310 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wallace, Joseph | 5510 Champions Hill Dr. | | Live Oak | TX | 78233 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brannan, Jacob | 3351 W Adams St | | Chicago | IL | 60624 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Holt, Braeden | 241 John Kay Rd | | Tatlorsville | GA | 30178 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Cody | 24 Parkway Court | | Dallas | GA | 30157 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Panford, Sam | 2703 Ellsworth Avenue | | Bellevue | NE | 68123 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Capps, Micheal | 1203 Willow Ct Nw | | Kennesaw | GA | 30152 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robinson, Robert | 68 Chasewood Lane | | Dallas | GA | 30132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McClung, Justin | 198 Meadow Spring Court | | Temple | GA | 30179 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barnett, Tristen | 250 Knot Rd | | Adairsville | GA | 30103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Abiola, Warris | 2728 Vendenverg Ave | | Bellevue | NE | 68123 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oliveira, Peterson | 400 West Peachtree St Nw | | Atlanta | GA | 30308 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schoonover, Rick | 2620 S Olvie St | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Eddleman, Mitchell | 2085 Roswell Rd | | Marietta | GA | 30062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Martinez, Alfredo | 4351 FM 1694 | | Robstown | TX | 78380 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Suchil, Alejandro | 937 Benavides Street | | Robstown | TX | 78380 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gutierrez, Jose | 912 Garcia Dt | | Robstown | TX | 78380 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vargas, David | 504 E Avenue E | | Robstown | TX | 78380 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leal, Vicente | 1109 Baker St | | Robstown | TX | 78380 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leal, Ventura Jose | 604 E Avenue I | | Robstown | TX | 78380 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Leal, Valentin | 604 East Avenue I | | Robstown | TX | 78380 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reine, Jerry Jr | 3242 Spanish Trail Sw | | East Point | GA | 30344 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garza, Matthew Reyes | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dickerson, Jarvse | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bradley, Jaden | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perez, Michael | 1002 Armadillo Rd | | Rosenburg | TX | 77471 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cuellar, Mikey | 515 Reinhard St | | Rosenburg | TX | 77471 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Eustate, Brooklyn | 36703 Mavrick | | Wallace | TX | 77485 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mozie, Landon | 4215 W Bayou Maison Circle | | Dickinson | TX | 77539 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Monroy, Dylan | 36703 Mavrick | | Wallace | TX | 77485 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wanninger, John | 21441 SKy Ridge Plaza | | Elkhorn | NE | 68022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stanzel, Mike | 400 W Valley St | | Omaha | NE | 68064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Walker, Devonie | 1846 Kelleytown Rd | | McDonough | GA | 30252 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stark, Steven | 10260 Edgewood Dr | | FINDLAY | OH | 45840 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilhem, Pat | 20648 Corral Rd | | Elkhorn | NE | 68022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McCoy, Landyn | 205 Barroh Ave | | Thomaston | GA | 30286 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Murray, Joshua | 7922 Turquoise Lane | | Houston | TX | 77055 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bradwell, Chris | 19545 W. 115Th Ct | | Olathe | KS | 66061 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Gibson | 2944 South 8Th St | | Kansas City | KS | 66103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| France, Sean | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stapleton, Christian | 233 Smith Avenue Southwest | | Canton | OH | 44706 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Buechler, Brett | 207 John Walraven Rd. | | Dallas | GA | 30132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davidson, Andrew | 169 Prince Lane | | Hiram | GA | 30141 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pryor, Austin | 6350 Austin Bridge Rd. | | Douglasville | GA | 30134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reeves, Christian | 501 South Blair Stone Rd. | Apt.902 | Tallahassee | FL | 32301 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Buechler, Brandon | 1183 Mangrove Eglin AF Base | | | FL | 32542 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Buechler, Brent | 843 Goldin Rd | | Temple | GA | 30179 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gipson, Isaiah | 5959 Cliffbank Street | | San Antonio | TX | 78250 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Davis, Emmett | 2226 Federal Avenue | | Alliance | OH | 44601 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bauman, Matt | 717 Garfield Ave | | Alliance | OH | 44601 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Atkinson, Sam | 4545 S Boulevard | Apt 12 | Canton | OH | 44718 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mast, Kyle | 2440 Brayton Avenue | | Alliance | OH | 44601 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gilbey, Ryan | 717 Garfield Ave | | Alliance | OH | 44601 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sowers, Jake | 9107 Chollicothe Rd | Apt301 | Willoughby | OH | 44094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacobo, Jorge | 6216 E 10 St | | Kansas City | MO | 64126 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jacobo, Leo | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tenorio, Eduardo | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tenorio, Gerado | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Neve, Isaiah | 4313 S Lewis Ave | | Sioux Falls | SD | 57103 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lopez, Sergio | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lopez, Miguel | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lopez, Maurico | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anderson, Jacob | 3101 S Carter Pl | | SIOUX FALLS | SD | 57105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Key, Riley | 1903 S West Ave | | SIOUX FALLS | SD | 57105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Will | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Eixenberger, Ashton | 2567 Tumbleweed Tr | | Spearfish | SD | 57783 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wrightsman, Zach | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wrightsman, Jaden | 1848 Homer Dr | | Fort Collins | CO | 80521 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Paniagua, Cristian | 12027 Back Bay Ridge Way | | Houston | TX | 77089 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Paniagua, Daniel | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Verastigue, Mitchell | 9810 Denning Dr | | Houston | TX | 77078 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Castro, Gilbert | 9204 E Ave P | | Houston | TX | 77012 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rena, Andres | 9637 Grannis St | | Houston | TX | 77075 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Jose | 3605 Washington St | | Pasadena | TX | 77503 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sukoloski, Craig | 105 OHara Dr. | | Woodstock | GA | 30188 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sukoloski, DJ | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Eason, Corey | 5411 Chapel Trace | | Rosharon | TX | 77583 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brenner, Mathew SR | 123 Getaddy Ave | | Cleveland | OH | 44102 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Starling, Roger | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fletcher, Kyle | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foresh, Dan | 5708 Fulerton Ave | | Cleveland | OH | 44105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brenner, Mathew Jr | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marquies, Runndals | 956 Bradford Dr | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kurkul, Martin | 9939 Reichert Rd | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Warren, Andrew | 205 Honda Ct | | StockBridge | GA | 30281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kurkul, Matt | 7434 Serio Dr | | Seven Hills | OH | 44131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Glover, Mike | 5507 Eastview Dr | | Independence | OH | 44131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kurkul, Jacob | 16578 Drake Rd | | Strongsville | OH | 44136 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Durell, Aaron | 8868 Spring Groove Ave | | Canal Fulton | OH | 44614 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kurkul, Martin Sr | 7434 Serio Dr | | Seven Hills | OH | 44131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oneal, Chris | 423 Landing Pt | | StockBridge | GA | 30281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barto, Daniel | 471 Tollis Pkwy | Apt 268D | Broadview Hts | OH | 44147 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barto, Matthew | 5060 Brookside | | Independence | OH | 44131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Karns, Nick | 3881 Clearewater Dr | | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| DeSantis, Josh | 5386 Celeste View Dr | | Stow | OH | 44224 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moeller, Paul | 6712 Hillside Rd | | Independence | OH | 44131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nestor, Luke | 7622 Breckville Rd | | Independence | OH | 44131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Herod, Ethan | 1730 Seneca Court | | Smyrna | GA | 30080 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Katlenbaugh, Derik | 219 Leatherberry Rd Ne | | Carrollton | OH | 44615 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Katlenbaugh, Robbie | 219 Leatherberry Rd | | Carrollton | OH | 44615 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gonda, Brody | 219 Leatherberry Ave | | Carrollton | OH | 44615 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lawson, Jim | 8653 Mardel Ave NW | | Canal Fulton | OH | 44614 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ray, John | 1700 Se St Lot 23 | | Smithville | TX | 78957 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Langner, Nate | 6388 Stafford Dr | | North Olmsted | OH | 44070 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thompson, Daniel | 15736 Roman Chapel Rd | | Montgomery | TX | 77316 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thompson, James | 26700 Rice Rd | | Houston | TX | 77047 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mueller, Kevin | 34730 Rodeo Rd | | Waller | TX | 77484 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mueller, Rudy | 20509 Angeli Dr | | Tomball | TX | 77377 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chromcak, Chance | 24717 Emily Way | | Hockley | TX | 77447 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Coleman, Landon | 461 Tera Vista Ct | | Montgomery | TX | 77356 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mulligan, Logan | 400 Bourland Rd Apt | | Keller | TX | 76248 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mulligan, Layton | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Loanaker, John | 1676 Lake Harbin Rd | | Morrow | GA | 30260 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Norris, David | 11327 Sunburst Street | | Omaha | NE | 68152 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schmidt, Matt | 4803 Basswood Dr | | Blair | NE | 68008 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Allen, William | 11327 Sunburst Rd | | Omaha | NE | 68164 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Norris, Tyler (Age: 14) | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Serota, William | 504 SE Browning Ave | | Lee's Summit | MO | 64063 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Grimmius, Ridge | 721 S 7th Ave | | Brandon | SD | 57005 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Grimmius, Dalton | 48250 268Th St | | Brandon | SD | 57005 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grimmius, Colton | 48258 268Th St | | Brandon | SD | 57005 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sehr, Aaron | 47784 Julie Drive | | Sioux Falls | SD | 57108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dubbelde, Nathan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Yansouni, Luc | 3666 PIPING ROCK | | Houston | TX | 77027 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Guzman, Frain | 2222 Lawson Ave | | Cedartown | GA | 30125 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kemner, Sean | 888 Floyd Spring Rd | | Lilburn | GA | 30105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sembach, Brett | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dubbelde, Jamie | 2116 Hwy 75 | | Pipestone | MN | 56164 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rimoldi, Tony | 49 Lake Drive | | Conroe | TX | 77384 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sheppard, David | 108 Saddler Horn Rd | | Dallas | GA | 30132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Knight, Kris | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Yansouni, Luc | 3666 PIPING ROCK | | Houston | TX | 77027 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tipton, Austin | 5831 Andover | | Amarillo | TX | 79109 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tipton, Joe | 9240 Copper Cr | | Amarillo | TX | 79119 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Leslie, Adien | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Leslie, Trenton | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| White, Andre | 369 Sherwood Cir | | Conyers | GA | 30094 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gregory, Ben | 185 FairClift Dr | | Covington | GA | 30016 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Follingstad, Michael | 2557 Iron Rd | | Diana | TX | 75640 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Follingstad, Ryder | 2557 Iron Rd | | Diana | TX | 75640 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Follingstad, Alexander | 2557 Iron Rd | | Diana | TX | 75640 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lamar, Quan | 9064 E Broad St | | Sparta | GA | 31087 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lamar, Poochie | 185 Fairclift Dr | | Covington | GA | 30016 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jefferson, Todd | 8263 Brittany Lane | | RIVERDALE | GA | 30274 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Driskle, Christopher | 3727 Stanted Cir | | Decatur | GA | 30034 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lindsey, Barnard | 37 Constitution | | Defuniak Springs | FL | 32433 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Good, Adrian | 207 Woodruff St | | Andalusia | AL | 36420 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dixon, Ronnie | 7345 Embassy Trce | | Atlanta | GA | 30296 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peek, Eric | 160 Heritage Ct | | Fayetteville | GA | 30214 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Courtney | 258 Monarch Village Way | | StockBridge | GA | 30281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilson, Matthew | 774 White Blosson Ct | | Powder Spring | GA | 30127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilson, Brandon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lindsey, Joseph | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mason, Nicholas | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brownsworth, Nicholas | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gillespie, Dylan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jara, Alfonso | 4455 Alpine Ct | | Snellville | GA | 30039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wachtel, Jim | 4545 Cooper Ave #G | | Lincoln | NE | 68506 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brablec, Charlie (10) | 9627 Sprague St | | Omaha | NE | 68134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ankenbrand, Frank | 7366 Drexel St | | Omaha | NE | 68127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tijerina, Isaac | 16011 Bollard Drive | | Crosby | TX | 77532 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tijerina, Gabriel | 16011 Bollard Drive | | Crosby | TX | 77532 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Frank, Christian | 13602 Elm Shores Drive | | Houston | TX | 77044 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kneally, Tolemy | 1419 Garfield St | | Lincoln | NE | 68508 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Osterman, Johnny | 16007 Challenger Drive | | Crosby | TX | 77532 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Osterman, John | 16007 Challenger Drive | | Crosby | TX | 77532 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tijerina, Roger | 16011 Bollard Drive | | Crosby | TX | 77532 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rangel, David | 5310 Cameron Ct | | Sheffield | OH | 44054 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sokol, Dash | 3215 Crehore St | | Lorain | OH | 44052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| BURNETT, AHMAD | 4085 MIDWAY RD LOT 3 | | Douglasville | GA | 30134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| IVEY, XAVIAN | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| BURGESS, JACKIE | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| DAVISON, JAY | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| GRIER, DAVID | 1055 BUCKHUST DR | | Fairburn | GA | 30213 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Novoa, Andres | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Renken, Tanner | 1517 Superior St | Apt 5 | Lincoln | NE | 68521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Renken, Tatum | 512 7Th Ave | | Nebraska City | NE | 68410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Paulson, Parker | 2208 24Th Rd | | Pender | NE | 68047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Trent, Quinton | 1021 W 8Th St | | Wahoo | NE | 68066 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Camelin, Colby | 606 N 125Th Plaza Apt.207 | | Omaha | NE | 68154 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Juarez, Justin | 807 S Broad St | | Lincoln | NE | 68505 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Renken, Travis | 1037 C St | | Fremont | NE | 68025 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Juarez, Hilario | 807 S Broad St | | Fremont | NE | 68025 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mendez, Ariel | 2018 Middle Ave | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mendez, Adrian | 201 Courtlin St | | Wellington | OH | 44090 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shibley, Reagan | 147Lincon St | | Wellington | OH | 44090 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fazekas, Simon | 6388 Anita Dr | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kimball, Henry | 1291 Rocky Ridge Loop | | Canyon Lake | TX | 78133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weber, Kurt | 2212 Creekview Ave | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robertson, Patrick | 39 Maple Trace | | Temple | GA | 30179 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Urteaga, Alex | 5408 Linda Ln | | Baytown | TX | 77521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Villalobos, Jose | 5945 West Parker Rd | | Plano | TX | 75093 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vera, Jesus | 1616 S.Meredith Ave | | Dumas | TX | 79029 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jackson, Dillon | 25607 E Truman Rd | | Independence | MO | 64056 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robles, Sam | 513 Purdue Dt | | Lewisville | TX | 75067 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garcia, Javier | 5201 Spicewood Dr | | Mckinney | TX | 75070 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cascoe, Alyssa | 12 Ridge Run SE | Apt. B | Marietta | GA | 30067 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzalez, Ivan | 15211 Park Row Dr | | Houston | TX | 77084 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Navarrete, Misael | 1520 SE 14Th | | Amarillo | TX | 79102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marez, Sammy David | 1901 S BONO | | Amarillo | TX | 79109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hetzel, Andrew | 33846 Baldwin Rd | | SOLON | OH | 44139 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Markovich, Mitchell | 33846 Baldwin Rd | | SOLON | OH | 44139 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Markovich, Wyatt | 774 Davies Ave | | Akron | OH | 44306 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marceaux, Dustin | 6195 N Major Dr | 314 | China | TX | 77713 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Avila, Andres | 1090 Bowie St | | VIDOR | TX | 77662 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stevens, Chico | 602 Ivey Court | Apt. F | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sepser, Xavier | 655 Newlight Rd | | Canton | GA | 30115 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reyes, George | 438 Sharon Drive | | Corpus Christi | TX | 78412 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cooper, Chase | 2300 Christopher Ln | | Euless | TX | 76040 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Restrepo, Juan | 1099 Boulevard SE | Apt 6212 | Evans | GA | 30809 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cardona, Trey | 3101 Woodlock Dr | | Fort Worth | TX | 76123 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| DeAngelo, Giovanni | 8632 Auburn Rd. | | Chardon | OH | 44024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rosa, David | 400 W Peachtree St NW | Unit 2605 | Atlanta | GA | 30308 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gao, Di | 14049 Wolftrap Ln | | Conroe | TX | 77384 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wint, James | 3839 Keller Hanna Dr | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Scott | 3505 W Sam Houston Pkwy | Apt 3108 | Houston | TX | 77042 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Brent | 23602 Indian Hills Circle | | Tomball | TX | 77377 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sirmans, Andrew | 21111 Lexxe Creek Ct | | Cypress | TX | 77433 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martinez, Christian | 15200 Memorial Drive | | Houston | TX | 77079 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zheng, Yang | 30 Aria Ln | | The Woodlands | TX | 77382 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Daniel | 654 N 6th Street | | Seward | NE | 68434 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Loeffler, Mike | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Logan, Derek | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kolterman, Robert | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fleming, Jon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Dakota | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Alan | 8112 Grand Ave | | Omaha | NE | 68134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hewitt, Jeremi | 3044 Dawson Ln Sw | | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Terry, James | 2175 N State Highway 360 Apt 6 | | Grand Prairie | TX | 75050 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Ryan | 11331 Riverstone Lake Ln | | Houston | TX | 77089 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gonzales, Jacob | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gonzales, Max | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barber, Bob | 4010 Tylane Dr | | Amarillo | TX | 79109 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Baxter, Aaron | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Manzo, Tyler | 13611 Rockybluff Dr | | Houston | TX | 77085 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| GONZALES, MATTHEW | 406 Cavalier Ln | | Pasadena | TX | 77502 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| RAMOS, JOE | 7554 Hereford St | | Houston | TX | 77087 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Naida, Alexander | 9990 Root Rd | | Columbia Station | OH | 44028 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Descenzo, John | 7596 Ragall Pkwy | | Parma Hts | OH | 44130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Quilang, Philip | 1421 Peachtree St Unit 509 | | Atlanta | GA | 30309 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lichtenstein, Tucker | 2951 N Loop 336 W | 324 | Conroe | TX | 77304 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stanzel, Carson | 400 W Valley St | | Omaha | NE | 68064 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Andrade, Dominic | 8411 Timber Crest St | | San Antonio | TX | 78250 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Andrade, Simon | 841 Timber Crest | | San Antonio | TX | 78250 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cunningham, Markeith | 196 Spring Walkway | | Lawrenceville | GA | 30046 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scruggs, Anthony | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gachuz, Jose | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jackson, David | 4201 Boulder Green CIR | | Ellenwood | GA | 30294 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Arzate, Christopher | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Arzate, Leonardo | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jackson, Eric | 4515 RIVER BND | | Ellenwood | GA | 30294 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jackson, Bryan | 1881 Brannen Rd Se | | Atlanta | GA | 30316 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kemp, William | 1386 Miller Reed Avenue | | Atlanta | GA | 30315 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Strozier, Reginald | 1351 Harlequin Way | | StockBridge | GA | 30281 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jackson, Devin | | | Ellenwood | GA | 30294 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jackson, Jaylan | 121 Bond Lake Dr | | Ellenwood | GA | 30294 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Juhl, William | 1720 Susan Crt | | Hermitage | PA | 16148 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moore, Kyndall | 2908 NE Ridgecreek Dr | | Blue Springs | MO | 64014 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Richards, Jackson | 3723 S Fuller Ave | | Independence | MO | 64052 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Richards, Coleson | 19912 E 49Th St | | Blue Springs | MO | 64015 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bowers, Blake | 20219 E 45TH St | | Blue Springs | MO | 64015 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Clardy, Derek | 2908 NE Ridgecreek Dr | | Blue Springs | MO | 64014 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pidedomte, Dustin | 2809 SE 6Th St | | Blue Springs | MO | 64014 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Orial, Metushi | 2841 Stonecreek Ct | | Columbus | OH | 43224 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Engstrom, Casey | 120 Hager St | | Hubbard | OH | 44425 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Baird, Lincoln | 1811 West44 St | | Lorain | OH | 44053 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Raach, Satchel | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Baird, Sterling | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lindstrom, Lew | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mejia, Brenda | 23315 Brace St | | Hockley | TX | 77447 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cruz, Alfredo | 23315 Brace St | | Hockley | TX | 77447 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Valadez, Gael | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vega, Santino | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vega, Nick | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reyes, Jose | 6311 Green Park Manor Ln | | Houston | TX | 77085 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Reyes, Jesus | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Pistole, Garrett | 26203 S Maple Dr. | | Maryville | MO | 64468 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Valadez, Jesus | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Sanders, Jackson | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Pistole, Dalton | 8230 N Hickory St. | | Kansas City | MO | 64118 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Pistole, Carson | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Bickford, Reece | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Farrell, Drew | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Alloway, Cole | 320 S Maple Ave | | Maitland | MO | 64466 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Pistole, Bill | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Bigsby, Doug | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Fincham, Anthony | 9658 Wisteria Dr | | Windham | OH | 44288 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Rimbey, Michael | 175 Regent Pl | | Woodstock | GA | 30188 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Rimbey, Reed | 175 Regent Pl. | | Woodstock | GA | 30188 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Rimbey, Everett | 175 Regent Pl. | | Woodstock | GA | 30188 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Rimbey, Halston | 175 Regent Pl. | | Woodstock | GA | 30188 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Lawrence, Chad | 422 Filibuster Trail | | San Antonio | TX | 78220 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Richard, Carlton | 11406 Sandrock | | Houston | TX | 77048 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Gallatin, Kenneth | 1116 Ridgeway Dr | | Raymore | MO | 64083 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Fincham, Kayden | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Fincham, Kolton | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Fincham, Kameron | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| McQuerry, Jamie | 8609 Werger Rd | | Garretsville | OH | 44231 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| hansen, logan | 709 Alma St | | Laurel | NE | 68745 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Ricci, Daimen | 1951 Miller Loop E | Apt 1979 | Ashland | OH | 44805 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Tucker, Blake | 3043 Indian Run | | Wooster | OH | 44691 | | | | 0 | | | Customer | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith, Isaiah | 5124 Morningside Ave | | Sioux City | IA | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Eickholt, Chase | 207 N Pine Ave | | Hinton | IA | 51024 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Brandon | 21343 280Th St | | Hinton | IA | 51024 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Raach, Justin | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Mike | 2793 Granite Ave | | Hinton | IA | 51024 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Torno, Alex | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Madera, Olegario | 3950 Spring Valley Rd | 627 | Dallas | TX | 75244 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mares, Francisco | 3901 Kroger Ave. | | HARLINGEN | TX | 78552 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chapin, Nick | 2102 Wilson Dr | | Mount Pleasant | TX | 75455 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Peek, Brannon | 13151 Us Hwy 259 N | | Omaha | TX | 75571 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dixon, Daniel | 502 Belt Rd | Apt 73 | Texarkana | TX | 75501 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bartlett, Lacey | 105 Cub Ln | | Covington | GA | 30016 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Franklin, Steven | 2747 Sand Lake Ct | | College Park | GA | 30349 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hanzlik, Trevor | 2105 E Sylvan Cir | | Brandon | SD | 57005 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reams, Adam | 43 N 6Th St | | Baltic | SD | 57003 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nelson, Jase | 412 N Iowa Ave | | Dell Rapids | SD | 57022 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brown, Ryan | 1006 E Hwy 16 | | Oacoma | SD | 57365 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jones, Marcus | 3640 South Fulton Ave | | Hapeville | GA | 30354 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Weeden, Zachary | 1117 Sea Lane Dr | | Corpus Christi | TX | 78412 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jackson, Alex | 521 S Trinity St Unit 9 | | Gilmore | TX | 75644 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jackson, Bryan | 2051 Pr Rd 2015 | | Gilmore | TX | 75644 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jackson, Keaton | 521 S Trinity St Unit 9 | | Gilmore | TX | 75644 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McCloud, Jadeth | 415 N 3Rd St. Apt. 403 | | Saint Joseph | MO | 64501 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Provost, Randy | 308 Rifter Rd | | Winchester | VA | 22602 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fitzgibbons, Peter | 7422 Backett Wood Ter | | McLean | VA | 22102 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Webster, William | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Trautwein, Tommy | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Allen, Kyle | 116 Cummings CT | | Ball Ground | GA | 30107 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Myers, Grant | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Stubbs, Michael | 118 OAK HAVEN DRIVE | | Canton | GA | 30115 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Haley, Jim | 123 Pebblebrook Run | | Canton | GA | 30115 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Schuvart, Sam | 678 Valdosta Dr. | | Canton | GA | 30114 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| McLean, Tyler | 1400 Avonlea Place | | Woodstock | GA | 30189 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Vanderlip, Xander | 1504 Chopped Oak Rd | | Ellijay | GA | 30540 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Bennett, Joe | 210 Park Place | | Woodstock | GA | 30189 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Willis, Josh | 1345 TOWNE LAKE HILL S DR. | APT. 400-306 | Woodstock | GA | 30189 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Shuvart, Bruce | 2016 Cresthaven | | Woodstock | GA | 30189 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Brennan, Jaxon | 528 Victory Rd | | Woodstock | GA | 30189 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Rhone, Jeremy | 9126 Mountain Field Dr | | San Antonio | TX | 78240 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Gray, Christian | 1404 Cedar Creek Ln | | Crowley | TX | 76036 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Galindo, Nicolas | 5121 Hydra | | San Antonio | TX | 78245 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Noyola, Joaquin | 305 County Rd | | Mico | TX | 78056 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Andrade, Jen Carlos | 165 County Rd | | Boerne | TX | 78006 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Cruz, Jose | 7719 Eses Ave | | Parma | OH | 44129 | | | | 0 | | | Customer | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lott, Demetrius | 4415 Autumn Pass Ct | | Houston | TX | 77069 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Williams, Jace | 230 E326Th St | | Willowick | OH | 44095 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Toro, Luis | 10902 Fed Ave | | Cleveland | OH | 44111 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Moore, Deschume | 4415 Autumn Pass Ct | | Houston | TX | 77069 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Carrington, Elijah | 3773 W 129Th | | Cleveland | OH | 44111 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Sosa, Rafael | 7719 Es Ave | | Parma | OH | 44129 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Trinidad, Rafael | 227 East 240 St | | EUCLID | OH | 44123 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Ramirez, Gio | 5529 Darlora Ave | | Cleveland | OH | 44144 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Rodriguez, Jason | 1709 Pavillion Parkway | | Midland | TX | 79705 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Donovin, Henry | 1811 Tradewinf Blvd | | Midland | TX | 79706 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Natividad, George | 1506 W Co Rd 132 | | Midland | TX | 79706 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Garcia, Albert | 518 Grand Ave | | ODESSA | TX | 79763 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Rodriguez, Alijah | 511 Rose Dr | | Allen | TX | 75002 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Euscontrias, Manuel | 1705 Ratrler Ln | | Midland | TX | 79705 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Meza, Pedro | 1309 S Marshall | | Midland | TX | 79701 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Chavez, Leroy | 399 Wagon Crossing | | Universal City | TX | 78148 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Nubami, Basil | | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Ciprian, Jorge | | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Ciprian, Giovanni | 1873 Geaver Court | | Atlanta | GA | 30296 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Ciprian, Adonia | 8130 Edgewood Trl | | RIVERDALE | GA | 30274 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Cabellaro, Jason | 8381 Kendrick Rd | | JONESBOR O | GA | 30238 | | | | | 0 | | | Customer | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alvarado, Christopher | 161 Hayes Cir | | Rex | GA | 30273 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ortiz, Yavany | 1873 Geaver Court | | Atlanta | GA | 30296 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stanley, Willie | 302 Morrow Rd | | Atlanta | GA | 30297 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sonnier, Nathan | 2811 Pearce Ln | | Rosharon | TX | 77583 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Uhrich, Austin | 1516 E 69Th St N | | SIOUX FALLS | SD | 57104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pledger, Tywan | 17 Green And Gold Blvd. | | Rome | GA | 30161 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haywood, Jerome | 46 Alpine Court | | Rome | GA | 30165 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Capelli, Chase | 3765 Easton St NE | | Canton | OH | 44721 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goddard, Nicholas | 7001 Travis Dr | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goddard, Camden | 7001 Travis Dr | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goddard, Gage | 7001 Travis Dr | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goddard, Cole | 7001 Travis Dr | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Elliott, Joseph | 19514 Cisco Ct | | Cypress | TX | 77433 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goddard, Brantley | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Ulysees | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tomas, Juan | 4708 Milagro Loop | | Bryan | TX | 77807 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mireles, Efrayan | 604 E Williams J Bryan Pkwy | | Bryan | TX | 77803 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mireles, Miguel | 604 E WM J Bryan Pkwy | | Bryan | TX | 77803 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tomas, Jose | 3606 Holly Drive | | Bryan | TX | 77802 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Castaneda, Angel | 6859 Broch Rd | | Bryan | TX | 77808 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Koontz, CJ | 400 Copper Falls Drive | | Bryan | TX | 77803 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Golden, DieDrico | 1789 Lanier Lane | | Memphis | TN | 38117 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gray, Ralph | 555 Mcdanields St | | Atlanta | GA | 30312 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roland, Tommy | 7213 N 154Thy St | | Bennington | NE | 68007 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gutekunst, Ben | 21441 Skyridge Plaza | | Elkhorn | NE | 68022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marasco, Nico | 21658 I Street | | Elkhorn | NE | 68022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guzman, Jose | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gage, Logan | 11350 Four Points Dr | | Austin | TX | 78726 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guzaldo, Samuel | 231 Trailing Lantana Lane | | San Marcos | TX | 78666 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Padron, Hector | 470835 Th St | | Dickinson | TX | 77539 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Silguerl, David | 3603 Reading St | | Bacliff | TX | 77518 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sagastizado, Justin | 2209 Nickles Ave | | Dickinson | TX | 77539 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dapron, Kamdon | 430 Old Orchard Dr | | Dickinson | TX | 77539 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gilbert, John | 11110 Hilltop | | Dallas | TX | 75226 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Calhoun, Rhett | 544 Deerwood Ct. | | Painesville | OH | 44077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carroll, Ryan | 545 Ingalls St. | | Lakewood | CO | 80226 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tinney, Darren | 1112 Morning Glory Dri | | Macedonia | OH | 44056 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ankuda, Chris | 9923 Hoose Rd. | | Mentor | OH | 44060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kelley, Jackson | 569 Church Street | | Marietta | GA | 30060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beard, Jermaine | 4008 Batwoods Drive | | PENSACOLA | FL | 32504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Borner, Charles | 531 Milestone Blvd | | Cantonment | FL | 32533 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kirby, Dub | 8425 Dausy Dallas Rd | | Hixson | TN | 37343 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cronwell, Isaiah | 227 Cedar Ridge Dr | | Ca | CA | 22546 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Snowardt, Chris | 19836 Bellbrook Blvd | | Omaha | NE | 68028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sloyer, Drew | 14641 Broadmoor St | Apt. 19101 | Overland Park | KS | 66223 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Snider, Dustin | 2126 Sweetwater Rd | | Port Lavaca | TX | 77979 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Willingham, Thomas | 18501 Newekk Rd | | Beachwood | OH | 44122 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Heard, Darren | 4246 Stonehaven Rd | | South Euclid | OH | 44121 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Freeman, Jim | 227 Preserve LN | | Macedonia | OH | 44056 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jimenez, Andres | 15518 Teal Park | | Humble | TX | 77396 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Trigg, Jake | 1915 S 61St | | Omaha | NE | 68106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burns, Tim | 17180 S Jamlyn Lane | | Belton | MO | 64012 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Paine, Tom | 406 NE 113Th Ter | | Kansas City | MO | 64155 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Grant, Chris | 705 E Walker St | | League City | TX | 77573 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Scott | 1205 N Amy Dr | | Deer Park | TX | 77536 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bowyer, Hunter | 210 Bear Path | | Dahlonega | GA | 30533 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Steman, Nathan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, David Jr. | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chavero, Ruben | 2307 Benitez St | | Donna | TX | 78537 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Daniels, Noah | 18646 W 161St St | | Olathe | KS | 66062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carroll, Trin | 6801 Winchester Ae | | Raytown | MO | 64133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clay, Jeremy | 13145 Ridgeview Dr | | Platte City | MO | 64079 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Friedel, Liam | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abou, Hachem | 201 Equestrian Dr | | Forsyth | GA | 31029 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Helm, Lance | | | Kansas City | MO | 64116 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Arnold, Justin | 5555 Long Praire Trce Apt 216 | | Richmond | TX | 77407 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Head, Steven | 116 Over Crest | | Denbrook | TX | 76126 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ramirez, Armando | 15266 Ramirez County Rd | | RAYMONDVILLE | TX | 78580 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Sanchez, Elvin | 3014 S. Lakeport St | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Zais, Cayden | 3901 Bushnell Ave | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Snell, Micah | 501 E. Oltorf St | | Austin | TX | 78704 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Solitt, David | 2514 Londonderry Drive | | Akron | OH | 44333 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Solitt, Aaron | 2514 Londonberry Dr | | Akron | OH | 44333 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Torres, Nick | 403 Centro Hermosa | | San Antonio | TX | 78245 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Franco, Uriel | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Elefson, Kyle | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Feathers, Brandon | 250 Ash St | | BROWNSVILLE | TX | 78521 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Juarez, Juan | 250 ASH ST | | BROWNSVILLE | TX | 78521 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Allen, Brent | 801 S 6Th St | | Lee's Summit | MO | 64081 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Phillps, Lamon | 944 Clevland Ave | 44 | | | 63142 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Richie, Vontray | 7139 Christ Ave | | Raytown | MO | 64133 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Rodriguez, Michael | 8 Lockkley Ave | | San Francisco | CA | 94122 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Gonzalez, Justin | 121 Leming Dr | | SAN ANTONIO | TX | 78201 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Shearin, Aidan | 1569 St Hwy 315 | | Carthage | TX | 75633 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Miller, Cody | 440 Roberts Ave. | | Pensacola | FL | 32501 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shearin, Jackson | 2817 Steepleridge Cir | | Granbury | TX | 76048 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Baker, Brent | 7360 Fm 2517 | | Carthage | TX | 75633 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Oehler, Brandon | 346 Redd Road | | Huntington | TX | 75949 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kruebbe, Carson | 2817 Steepleridge Cir | | Granbury | TX | 76048 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vezorak, Jace | 341 PR 6140 | | Elkhart | | 75839 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Durham, Rodney | 346 Redd Road | | Huntington | TX | 75949 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Russell, Thomas | 1569 ST HWY 315 | | Carthage | TX | 75633 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kruebbe, Zach | 8817 Steepleridge Cir | | Granbury | TX | 76048 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| List, Shea | 12930 Nebraska Ave | | Omaha | NE | 68164 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| List, Danny | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hancox, Aidan (15) | 12930 Nebraska Ave | | Omaha | NE | 68164 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cook, Michael | 5063 South 106Th Ave | | Omaha | NE | 68127 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Duman, Luke | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wallin, Cody | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wondra, Reid | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Weber, Corey | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Prokupek, Josh | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| MorganPerson, Ethan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Steinle, Curtis | 503 Blueberry Hill Lane | | Mansfield | TX | 76063 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chrisman, Jeremy | 400 N Institute | | Richmond | MO | 64085 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Griffen, Jason | 15819 Salem Rd | | Excelsior Springs | MO | 64024 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alverez, Chris | 9717 E 27Th Terrace S | | Independence | MO | 64052 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Hankins, Gregory | 2970 Richmond Dr. | | Mobile | AL | 36695 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Kennedy, Edward | 8310 Chestwick Dr | | Housotn | TX | 77037 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Kanatzer, Brandon | | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Smith, Mykel | 4721 Alburn Ridge Dr | | Fort Worth | TX | 76123 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Smith, Mykel Jr. | | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Pringle, Cellia | | | Hampton | GA | 30228 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Willis, Justin | 24801 Stephen Ave | | EUCLID | OH | 44123 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Storey, Antonio | | | Hampton | GA | 30228 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| JANTONIO, GARY | 9554 PARKPLACE DR | | Brecksville | OH | 44141 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Hammen, Jon | 60 Hilltop Lane | Apt 8 | Mankato | MN | 56001 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Ebersole, Jim | 199 S Eagle St | | Geneva | OH | 44041 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Rodick, Ron | 5503 S Ridge Rd | | Madison | OH | 44057 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Filion, Braden | 2712 Aruda Dr | | Powder Spring | GA | 30127 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Simmons, Bentley | 2712 Aruda Dr | | Powder Spring | GA | 30127 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Elliott, Alex | 399 Towler Drive | | Loganville | GA | 30052 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Berryhill, Randy | | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Brewton, Mike | 466 Laurelcrest Lane | | Dallas | GA | 30132 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Stafford, Caden | See Groom | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Brewton, Michael | 38 A Falcon Cir | | Cartersville | GA | 30121 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Brewton, Daniel | 30 Laurel Canyon Village Cir | #3408 | Canton | GA | 30114 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Engelbart, Tyler | 1867 Midway Rd | | Inez | TX | 77968 | | | | | 0 | | | Customer | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Engelbart, Thad | 1869 Midway Rd | | Inez | TX | 77968 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gleason, Ben | 1213 Spanish Moss Dr | | Burleson | TX | 76028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cronin, Tom | 3844 Cabo Drive | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Whited, Brandon | 50Public Sq Apt 1433 | | Cleveland | OH | 44113 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Strunk, Zach | 5250 Stoney Run Ct | | Hamilton | OH | 45011 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Whited, Larry | 6204 Martins Way | | West Chesster | OH | 45069 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Childers, Michael | 1625 Rivershyre Pkwy | | Lawrencevile | GA | 30043 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Childers, Gabriel | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Childers, Tran | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schivone, Domnic | 3676 Duoombrage Dr | Aptf | Cincinnati | OH | 45209 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Childers, David | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Samaniego, Rolando | 191 Magee Lane | | Robstown | TX | 78380 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wright, Micheal | 118 Mottingham Dr | | Victoria | TX | 77904 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanchez, Ladislao | 1202 Fort Ave Apt C | | Greeley | CO | 80631 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Eric | 1250 Lower Burris Rd | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Krauss, Jaden | 2734 Hoffman Dr NW | | Owatonna | MN | 55060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lovell, Kobe | 1245 20Th St | | Windom | MN | 56101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Woodring, Levi | 1421 L St | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dalton, Justin | 1807 Tickner St | | Conroe | TX | 77301 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ross, Art | 13165 Snow Lane | 6 Willis | | TX | 77318 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Little, Jeffery | 2220 High ST | Apt916 | Cuyahoga Falls | OH | 44221 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burgman, Jeffery | 5685 Sable Bay Pt | | College Park | GA | 30349 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deradovrian, Krikor | 14234 Glasgow Place | | Houston | TX | 77077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Ryan | 8366 York Rd Sw | | Pataskala | OH | 43062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McLean, Tyler | 1400 Avonlea Place | | Woodstock | GA | 30189 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schuvart, Sam | 678 Valdosta Dr. | | Canton | GA | 30114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Willis, Joshua | 1345 TOWNE LAKE HILL S DR. | APT. 400-306 | Woodstock | GA | 30189 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kelly, Clay | 250 Evergreen St | | Brevard | NC | 28712 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brookes,Terry | 4201 Panthersville Rd | | Ellenwood | GA | 30294 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mellott, Kevin | 3500 Meander Reserve Circle | | Canfield | OH | 44406 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Castro, Andy | 3206 Oakdale Dr | | Amarillo | TX | 79109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Redmon, Cade | 410 Northstar Dr. | | Villarica | GA | 30180 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stotts, Stevie | 7785 East Vauuero Dr. | | SCOTT | AR | 85258 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ortiz, Isreal | 1004 Dunaway St | | Amarillo | TX | 79104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cordova, Eli | 700 Lochrighe | | Amarillo | TX | 79118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriquez, Nico | 7860 Hanes St | | Amarillo | TX | 79118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pineda, Yahir | 4417 Se 25Th | | Amarillo | TX | 79103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mangadze, Tadiwa | 173 Beverly Place | | Macon | GA | 31204 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roquemore, Tyler | 3753 Elmside Village Lane | B | NORCROSS | GA | 30092 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Treers, Turner | 15110 Sprague Rd | Apt.H51 | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Madison, Emmanuel | 8310 Eagle Lake St | | Rosharon | TX | 77583 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flanagan, LaTerrence | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hayes, Layton | 3097 Maple Dr NE | Apt141 | Atlanta | GA | 30305 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| January, Richard | 4400 W University Blvd | | Dallas | TX | 75209 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Worth, James | 13709 Cantarra Dr | | Pflugerville | TX | 78660 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mravetz, Tom | 26985 Ashton Dr | | Olmsted Falls | OH | 44138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Winans, Sean | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Novak, Zac | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Masterson, Kyle | 1560 Ceder Wood Dr | | Westlake | OH | 44145 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Camp, Richard Sr | 33319 Addison Rd. | | Geneva | OH | 44041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chimelka, Alex | 5240Nw 10Th | | Lincoln | NE | 68521 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Porter, Isaac | 10523 N Hillside Row | | Edgerton | WI | 53534 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hayes, Carsten | 4800 Grassride Rd | | Lincoln | NE | 68512 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gallardo, Dominic | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Scott | 7701 Lyndon Ct | | Amarillo | TX | 79119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Warith, Jermaine | 908 7Th Ct. | | Lorain | OH | 44052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Daniels, Jeffrey | 22350 Coulter Ave. | | Euclid | OH | 44117 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ingram, Gabriel | 5333 Fossil Creek Blvd | 1124 | Fort Worth | TX | 76137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Scott | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Duke, Christopher | 903 W Blackjack St | | Dublin | TX | 76446 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, Tristan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ware, Easton | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Grace, Phillip | 8917 N Kentucky Ct. | | Liberty | MO | 64068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Grace, Adam | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grace, Andrew | | | | | | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Grace, Carson | 8917 N Kentucky Ct. | | Kansas City | MO | 64157 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Johnson, Cynthia | 216 Waterford Place | | Atlanta | GA | 30342 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Ruiz, Luis | 1806 Thompson Creek Dr | | Houston | TX | 77067 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Ruiz, Andres Cesar | 1806 Thompson Creek Dr | | Houston | TX | 77067 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Ruiz, Hector | 1806 Thompson Creek Drive | | Houston | TX | 77067 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Ruiz, Anthony | 1806 Thompson Creek Rive | | Houston | TX | 77067 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Ruiz, Paulo | 1806 Thompson Creekd R | | Houston | TX | 77067 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Campbell, Eric | 7502 Oak St | | Liberty | MO | 64068 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Fisher, Tate | | | | | | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Reinhart, David | 1745 Stine Rd | | Peninsula | OH | 44264 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Urczyk, Colton | 16250 W 1655Th St | | Olathe | KS | 66062 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Urczyk, Brad | 16250 West 165Th St | | Olathe | KS | 66062 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Jackson, De'marco | 10 Perimeter Park Dr | 358 | Chamblee | GA | 30341 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Smith, Marcus | | | | | | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Strickland, Taj | | | | | | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Blakeney, Kennan | | | | | | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Bruton, Messiah | | | | | | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Maupin, Jaxon | 6910 Spring Wind | | Corpus Christi | TX | 78413 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Foyil, Thomas | 3921 FM 1669 | | Huntington | TX | 75949 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Tillar, Waylon | 6229 FM 842 | | Lufkin | TX | 75901 | | | | 0 | | | Customer | | 0 | 0 No | No | No |
| Collins, Jacob | 4691 Old Union Road | | Lufkin | TX | 75904 | | | | 0 | | | Customer | | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foyil, Josh | 13505 Abraham Lincoln St | | Manor | TX | 78653 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Basham, Kane | 523 5Th Ave S | | Brookings | SD | 57006 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Laabs, Zachery | 6708 E 10Th St | | SIOUX FALLS | SD | 57110 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chisholm, Jabari | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Quinn, Kellen | 1168 Nelson Falls Lane | | Houston | TX | 77008 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Quinn, Connor | 1376 Columbine St. | Apt. 203 | Denver | CO | 80206 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Strah, Nick | 1459 Marview Drive | | Westlake | OH | 44145 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilson, Bryan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Seamon, Austin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clayton, Jake | 963 Fowler Creek Cove | | Suwanee | GA | 30024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clayton, Matt | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cate, Brennan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Conway, Cory | 1408 Arnold Ave | | Atlantia | GA | 30324 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Arnold, Jack | 44 St Michael Ave | | East Point | GA | 30344 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barnes, Gregory | 27645 Bishop Park Dr. | Apt. 321 | Wickliffe | OH | 44092 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reulbach, David | 419 Sutcliffe Dr | | Bay Village | OH | 44140 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stephens, Chris | 5411 S 102Nd Street | | Omaha | NE | 68127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Randle, Pierre | 415 W Obion Rd | | Houston | TX | 77091 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McMillan, Reid | 6426 Bayou Glen Rd | | Houston | TX | 77057 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chochon, Steve | 2021 Caleb Rd | | Phoenix | AZ | 85085 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stephens, Kevin | 22052 Red Jacket Ln | | Land O' Lakes | FL | 34639 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stephens, Mike | 4011 Rosewell Rd NE | | Atlanta | GA | 30342 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Collins, Lauren | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Charles | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baryboy, Shakari | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baryboy, David | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perin, Mike | 8885 Wilson Mills Rd | | Chesterland | OH | 44026 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adelson, Brian | 39040 Glenlivet Ct | | SOLON | OH | 44139 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guerero, Oscar | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guerero, Oscar Jr | 4225043 | | Cleveland | TX | 77327 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reeves, Rodrick | 1484 East 116th | | Cleveland | OH | 44106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nettles, Otis | 6612 Ivy Log Dr | | Austell | GA | 30168 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cunningham, Shelton | 2013 Chesley Drive | | Austell | GA | 30106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodgerson, Woodrow | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Steinspring, Adam | 7042 North 54Th Street | | Omaha | NE | 68152 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reynolds, Adam | 6218 S 73Rd Ave | | Omaha | NE | 68127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rukes, Johnny | 13124 N 36Th St | | Omaha | NE | 68112 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wagner, Cameron | 3119 Clay St | | Omaha | NE | 68112 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dodge, Jeremy | 5704 Browne Street | | Omaha | NE | 68104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fillingness, Matt | 13124 N 36Th St | | Omaha | NE | 68112 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Maguire, Dan | 7910 N 30Th St | | Omaha | NE | 68112 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Okeefe, Pat | 11513 N Post Road | | Omaha | NE | 68112 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clasen, Brandon | 4500 Overland Dr | Apt A201 | Lawrence | KS | 66049 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wollman, Logan | 901 S Mckinley St | | LENNOX | SD | 57039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Frost, Andrew | 6140 Ricon Way | | Dallas | TX | 75214 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stout, Chris | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Bryce | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Chase | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wollman, Landon | 2561 E MEADOWSIDE | | Sioux Falls | SD | 57108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moore, Major | 3760 Meadowdale Lane | | Dallas | TX | 75229 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Flannery, Dylan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hofer, Travis | 805 S Mckinely St | | LENNOX | SD | 57039 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hofer, Gene | 28346 466 Ave | | LENNOX | SD | 57039 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jackson, Tyler | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wurtz, Benji | 809 South Harold Dr | | LENNOX | SD | 57039 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wollman, Tyler | 2561 E Meadowside | | Sioux Falls | SD | 57108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wipf, Aaron | 2561 E Meadowside | | Sioux Falls | SD | 57108 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Spina, Zach | 14259 E. Ravine Run | | Willis | TX | 77318 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Amburgey, Richard | 010020 Strlingl Place Dr | | Conroe | TX | 77303 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Clasen, Jerry | 8331 N. Tullis Ave | | Kansas City | MO | 64158 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ali, Rizwan | 1136 Kerrwood Way | | Leander | TX | 78641 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Clark, Cooper | 3129 S 174Th Circle | | Omaha | NE | 68130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Clark, Jackson | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hernandez, Manny | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Becker, Aj (Austyn) | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shaw, Nick | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kitson, Jack | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gurnon, Joe | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Magda, Randall | 1265 Hadcock Rd | | Brunswick | OH | 44212 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Goodman, Arthur (6) | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Goodman, Quinn (4) | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tenney, Charlie | 16751 Whitney Rd | | Strongsville | OH | 44136 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|------|-----------|-----------|------|-------|-----|-----------|------|------|------|------|------|------|------|------|------|------|------|
| Clark, Kevin | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Shook, Scott | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stuart, Jordan | 197 Tanglewood Trl | | Chippewa | OH | 44215 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Colby | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Avery, Brody (10) | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stuart, Michael | 10565 Moss Rd | | Lodi | OH | 44254 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stuart, Nathen | 8065 Coon Club Rd | | Medina | OH | 44256 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mcmillan, David | 114 S Broadway St | | Lodi | OH | 44254 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Carter, Darryl | 1125 Grace Dr | | Lawrencevil le | GA | 30043 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kennebrew, Eric | 3119 Woodchuck Way SW | | Conyers | GA | 30094 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wright, Dedrick | 9438 Autumn Ter | | JONESBOR O | GA | 30238 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cizmadia, John | 1156 S Green Rd. | | South Euclid | OH | 44121 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hanger, Cody | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Heitz, Andrew | 3990 Spencer Rd | | Rocky River | OH | 44116 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Watkins, Jace | 13 Ram Ct | | Council Grove | KS | 66846 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Finley, Thomas | 3601 Windsor Circle | | Emporia | KS | 66801 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Terry, Benjamin | 837 Hardford Pl | | Atlanta | GA | 30310 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Swearingen, Jadon | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hinz, Wilson | 2801 Shoreline Dr | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Robbins, Max | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brill, Kevin | 1214 N Essex Ave | | Lubbock | TX | 79416 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cronin, Jeff | 2431 A St | | Lincoln | NE | 68502 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Flagg, Keith | 1659 Flannery Ct | | Streetsboro | OH | 44241 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jones, Dwayne | 3717 E 143Rd St | | Cleveland | OH | 44120 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cronin, Kaden | 2431 A St | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cronin, Derek | 2431 A St | | Lincoln | NE | 68502 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turner, Andrew | 1316 S 23Rd St | | Lincoln | NE | 68502 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Wiley, Dre | 8710 Tahoe Dr | | Macedonia | OH | 44056 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Dillon, Sean | 1320 River St | | Seward | NE | 68434 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Short, Camori | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Dillon, Nic | 1320 River St | | Seward | NE | 68434 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Dillon, Jason | 1320 River St | | Seward | NE | 68434 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Stone, Jack | 501 Orchard Ave Ne | | Northbend | WA | 98045 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Turner, Sawyer | 1316 S 23Rd | | Lincoln | NE | 68502 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Kozuch, Thomas | 202Fm 2004 Apt20236 | | Lake Jackson | TX | 77566 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Ankenman, Isaac | 3322 Cemetery Rd | | Santa Fe | TX | 77517 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Gonzalez, Destiney | 15714 Black Hawk Blvd | | Friendswood | TX | 77546 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Boeckman, Craig | 1921 Groveland St | | Lincoln | NE | 68521 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Martinez, Alejandro | 1830 Sw 38Th St | | Lincoln | NE | 68522 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Sandaul, Luis | 726 G St Apt 6 | | Lincoln | NE | 68508 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Gonzalez, Chon | 3315 South St | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Ross, Brian | 3264 Glenwood Rd | | Decatur | GA | 30032 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Viscarra, Nehemiah | 2827 Krenek Ct | | Rosenburg | TX | 77471 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Pollock, Nathan | 9408 W. 158Th St | | Overland Park | KS | 66221 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Vandesteeg, Austin | 16786 South Skyview Ln | | Olathe | KS | 66062 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Wheeler, Brett | 209 Kelly Court | | Dallas | GA | 30157 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Black, Jake | 84 Trevor Way | | Temple | GA | 30179 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bassi, Doug | 10902 W. 169Th Terr | | Overland Park | KS | 66221 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Locher, Daniel | 160 Timothy Dr | | Dallas | GA | 30132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lupercio, Chris | 2300 B ST | | Lincoln | NE | 68502 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Black, Eric | 795 Play Lane | Apt147 | Decatur | GA | 30032 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lopez, Michael | 13604 Aster Ave | | Cleveland | OH | 44135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lopez, Michael | 13604 Aster | | Cleveland | OH | 44135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Suarez, Adan | 216 N. Mississippi St. | | Alton | TX | 78573 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lopez, Ruben | 3314 W31St | | Cleveland | OH | 44109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lopez, Ruben Jr | 4317 Archmere Ave | | Cleveland | OH | 44109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Julio | 3364 W 17Th St | | Cleveland | OH | 44109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ashcarft, Thomas | 1027 Boyel Rd | | Ashtuabla | OH | 44407 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boeckman, Kyle | 4155 O Hensey Dr | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rioz, Rafael | 3059 W111Th St | | Cleveland | OH | 44111 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boeckman, Loren | 205 # 7Th St | | Wynot | NE | 68792 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hemphill, James | 3180 S 72Nd | | Lincoln | NE | 68506 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Bryn Jr | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stegent, Dalton | 2815 Lakecrest Way Dr | | Katy | TX | 77493 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Coons, Harley | 9001 Sirocka Dr | | Fort Worth | TX | 76116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jones, Ryan | 6120 Avery Dr | | Fort Worth | TX | 76132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hajjali, Adam | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| White, Danen | 4510 NE 44Th St | | Kansas City | MO | 64117 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Coia, Brandon | 3102 Clearview | | Ravenna | OH | 44266 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hill, Demetrius | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aliotte, Phage | 770 N Eldrige Parkway | | Houston | TX | 77079 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wells, David | 1919 South Akard St | | Dallas | TX | 75215 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tubbs, Donald | 106Aaron St | | Anna | TX | 75409 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boyd, Tyron | 1601 Amscott St | | McKinney | TX | 75069 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thornton, Dremon | 12101 Riviera Rd | | Frisco | TX | 75036 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bronson, Darrick | 1 East Pershing Rd | | Kansas City | MO | 64108 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Noble, Melvin | 703 Cedar St | | McKinney | TX | 75069 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barnes, Sam | 5221 English Dr | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alvarado, Williams | 9515 W Gulf Bank Rd. Apt 84 | | Houston | TX | 77040 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Romero, John | 11200 Huffmeister Rd | 902 | Houston | TX | 77065 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Llamas, Adelmo | 1544 Gessner Rd #90 | | Houston | TX | 77080 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sargert, Timothy | 2721 Calhoun St | | Bellevue | NE | 68005 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ismail, Dominguez | 6711 Northcheste r Dr | | Katy | TX | 77493 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jason, Campos | 6711 Northchester Dr | | Katy | TX | 77493 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brooker, Joseph | 5615 Oliver St | | Kansas City | KS | 66106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Jerry | 991 Southwest Perthshire | | Lee's Summit | MO | 64081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lottes, Morgan | 1104 Somerset Ct | | Lawrence | KS | 66049 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boyd, Ian | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hernandez, Calogero | 1774 Rancho Grande West | 2nd#Groom | SAN BENITO | TX | 78586 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Serna, Guillermo | 3947 Spear St | | San Antonio | TX | 78237 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Serna, Javier | 3947 Spear St | | San Antonio | TX | 78237 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marquez, Lupe | 2304 N Goldger | | ODESSA | TX | 79761 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mora, Victor | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burnett, Duffy | 3001 Chenault | | FT WORTH | TX | 76111 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Grooms, Dennis | 7717 Broadwing Dr | | Las Vegas | NV | 89084 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Tuluan Jr | 3796 Leprechaun Ct | | Decatur | GA | 30034 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marquez, Devon | 2304 N Boulder Ave | | ODESSA | TX | 79761 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jorge, Balderrama | 120 Canton St | | Houston | TX | 77012 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, Tyrek | 3796 Leprechaun Ct | | Decatur | GA | 30034 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, TyShaun | 3796 Leperchaun Ct | | Decatur | GA | 30034 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Muhammad, Aleem | 4061 Camaron | Way | Snellville | GA | 30039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Muhammad, Ismail | 507 Wilmer St Ne | Apt 1 | Atlanta | GA | 30308 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hyers, Ethan | 134 Husky Lane | | Alma | GA | 31510 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Maddox, James | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lucas, Nick | 830 Grant Ave | | Cuyahoga Falls | OH | 44221 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dunn, Patrick | 1728 9Th Street | | Cuyahoga Falls | OH | 44221 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mission, Joice | 3231 Everly Drive | | Royse City | TX | 75189 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Duncan, Jacob | 1111 West Commons | | Marietta | GA | 30062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hursh, Corey | 4257 Grogan St. | | Acworth | GA | 30101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wills, Michael | 1515 Mcgill Park Ave. NE | | Atlanta | GA | 30312 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garcia, Jose | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ramirez, Joshua | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garcia, Reynaldo | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ramirez, Bryan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ochoa, Jose | 7304 N Walnut St | | Kansas City | MO | 64118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ochoa, Carlos | 7304 N Walnut St | | Kansas City | MO | 64118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fuentes, Yan | 7304 N Walnut St | | Kansas City | MO | 64118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Goda, Nathaniel | 948 Pryde Ave. | | Sharpsville | PA | 16150 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vrazel, Blake | 1302 E. Broadway | | Pearland | TX | 77581 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McClain, Kris | 168 Forest Ln | | Bastrop | TX | 78602 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| AnsahPeperah, Charles | 101 Raine St | | Pickerington | OH | 43147 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Duriseau, Steven | | | Arlington | TX | 76018 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cochran, Thomas | 9836 Gooding Dr | | Dallas | TX | 75220 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pizana, Jacob | 108 Pine Meadow Dr | | Kennedale | TX | 76060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Steffes, Zach | 745 West Hidden Parkway 537 | | Burleson | TX | 76028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bloomquist, Robert | 22795 McCree Rd | | Kansas City | MO | 64116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moncrief, Larry | 112 Rosedale Ave | | Keene | TX | 76059 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carey, Tim | 320 Linda Drive | | Burleson | TX | 76028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vernon, Nate | 112 Rosedale Ave | | Keene | TX | 76059 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mcbride, Clarence | 1101 Tall Tree Court | | Arlington | TX | 76018 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ford, Jordan | 7633 County Rd 526 | | Mansfield | TX | 76063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moreno, Jose | 5307 Gladesider Dr | | Katy | TX | 77449 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tomas, Moreno | 5307 Gladeside Dr | | Katy | TX | 77449 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Garcia, Albert | 21307 Slatebend Dr | | Hockley | TX | 77447 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ulloa, Carlos | 32810 Shriver Ln | | Waller | TX | 77484 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brotherton, Brandon | 241 S Patterson St | | Sioux City | IA | 51106 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lee, Ramone | 1516 W Saner Ave | | Dallas | TX | 75224 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hacker, Colton | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pauley, Jade | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kloewer, Josh | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pauley, Jaxson | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smolnik, John | 9 Scott Ln | | Girard | OH | 44420 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Preul, Parker | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Carder, Josh | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Slechta, Landon | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Muhlbauer, Ridge | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brotherton, Ray | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wyant, Edwin Lee JR | 1139 North Rd Ne | | Warren | OH | 44483 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mumm, Aaron | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jensen, Logan | 112 Sunset Drive | | Underwood | IA | 51576 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Georgius, Jacob | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mike, Henton | 3002 W. Elizabeth St | 11G | Fort Collins | CO | 80521 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reynolds, Tyler | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Walz, Andrew | 6825 Linden Creek | | League City | TX | 77573 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johns, Joe | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nguyen, Woody | 2615 Elma St. | | Kansas City | MO | 64124 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nguyen, Magnus | 2615 Elma St. | | Kansas City | MO | 64124 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nguyen, Louis | 2615 Elma St. | | Kansas City | MO | 64124 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nguyen, Jimmy | 2615 Elma St. | | Kansas City | MO | 64124 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nguyen, Nam | 2615 Elma St. | | Kansas City | MO | 64124 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nguyen, De | 2615 Elma St. | | Kansas City | MO | 64124 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Le, Tuan | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tran, Phuong | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brown, Justin | 3231 Everly Drive | | Royse City | TX | 75189 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tran, James | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brown, Michael | 6704 Avenue M | | Santa Fe | | 77510 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nguyen, Trieu | 7124 N Crystal Ave. | | Kansas City | MO | 64119 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schik, Tyler | 7300 Andy Dr | | Lincoln | NE | 68516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Morris, Seth | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Seevers, Shawn | 15956 Virginia St | | Omaha | NE | 68136 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schik, Tony | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Crowe, Daniel | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McConnell, Rusty | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Douglas, Nathan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dow, Matt | 7531 Blanchird Bv | | Lincoln | NE | 68516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kroger, Ryan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Savedra, Michael | 101 Bellair Dr. | | Kyle | TX | 78640 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mcmanus, Arron | 20616 Kearney Hill Rd | | Pflugerville | TX | 78660 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Morales, Lee | 4917 Franklin Drive | | Corpus Christi | TX | 78415 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Roberts, Corey | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jones, Kyle | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lucia, Rhys | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Menashe, Joe | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tran, Dustin | 23939 Oriole Valley Trail | | Katy | TX | 77493 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Norton, Adam | 1214 North West Greenwood St | | Ankeny | IA | 50023 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Broussard, Keon | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fox, Bret | 4124 Astaria St | | Irving | TX | 75062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Discenza, Ben | 6272 Big Creek Parkway | Apt102 | Parma Hts | OH | 44130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Eby, Randy | 41 Warner Street | | SEVILLE | OH | 44273 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacheco, Jose | 177 Carroll Ave | | Painesville | OH | 44077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Llamas, Jermey | 137 Hartshorn Dr | | Painesville | OH | 44077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guillen, Carmelo | 340 Rockwood Dr | | Painesville | OH | 44077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Early, Tyrelle | 460 Bank St | | Painesville | OH | 44077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rea, Edgar | 808 Hine Ave | | Painesville | OH | 44077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cardenas, Marc | 569 Argon Dr | | Painesville | OH | 44077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fink, Russ | 16636 Ruby Ct | | Basehor | KS | 66007 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Soto, Issac | 5580 Middleridge Rd | | Madison | OH | 44057 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gomez, Josue | 2826 North Ridge Rd | No. 76 | Perry | OH | 44081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Latham, Luke | 3825 Pennington Rd | | Cumming | GA | 30041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Latham, Richard | 3825 Pennington Dr | | Cumming | GA | 30041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Onukwue, Ezenwa | 2855 Peachtree Rd NE Unit 120 | | Atlanta | GA | 30305 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Durman, Devon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hester, Brandon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Samuel, Michael | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fowler, Shauntell | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Edoimoiya, Shawn | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carlson, Kyle | 14671 Sahler CT | | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Coder, Shawn | 4316 Us Highway | | Cardington | OH | 43315 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carlson, Mike | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hernandez, Victor | 10247 Highway 92 | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Deshay, Mark Jr | 138 A University Dr | | Cedar Creek | TX | 78612 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Huff, Marcus | 4323 Wellbrook Ct | | Douglasville | GA | 30135 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dykes, Nick | 7777 South East Hwy 69 | | Lawson Excelsior | MO | 64062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Huett, Cameron | 1502 Reed Ct. | | Springs | MO | 64024 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Younkin, Daniel | 5958 Shakertown Dr Nw | Apt B10 | Canton | OH | 44718 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Arnold, Kyle | 31575 Bales Circle | | Lawson | MO | 64062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Willimetz, Kurtis | 15487 Fishing River Rd. | | Lawson | MO | 64062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Whitney, Lance | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dykes, Reiley | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dykes, Scott | 7777 SE US HWY 69 | | Lawson | MO | 64062 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Duff, Eli | 918 Five Acre Ln | | Carrolton | MO | 64633 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cuffari, Matt | 10 Meadowlawn Rd | | Mentor | OH | 44060 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Quinones, Kaleb | 132 Harper Lane | Apt 2206 | Franklin | NC | 28734 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fitzgerald, Richard | 3510 Douglas St | | Sioux City | IA | 51104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dage, Jason | 3947 N 41St | | Omaha | NE | 68131 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Youngblood, Jesse | 1170 N FM 2184 | | Rogers | | 76569 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bleasdell, Mason | 909 Sally Lunn Way | | Pflugerville | TX | 78660 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Powiscase, Dylan | 1446 Wakefield Drive | | Houston | TX | 77018 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Powiscase, Aiden | 1446 Wakefield Drive | | Houston | TX | 77018 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lankford, Anthony | 2343 Old Long Dr | | Atlanta | GA | 30305 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Elias, Meliendez | 5761 Demott Ave | | Commerce City | EL | 80022 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ponce, Jesus | 1425 Redwood Creek | | Seguin | TX | 78155 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Knotts, Connor | 123 Brookhaven Way NE | | Atlanta | GA | 30319 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Posey, Brayden | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reavis, Joseph | 2515 Rutledge Ave | | Janesville | WI | 53545 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| SierraFlores, Roscendo | 2624 Adcox Place | | Raleigh | NC | 27610 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Michael | 5262 Sagewood | | College Station | TX | 77845 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cullen, Ben | 2103 Richland Ave | | Lakewood | OH | 44107 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Price, Fred | 318 Awendale Cir | | Ellenwood | GA | 30294 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Berman, Tate | | | Atlanta | GA | 30307 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sturchio, Matt | 821 Apex Dr Unit A | | Fort Collins | CO | 80525 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pahanish, Andrew | 122 N Main St | Apt 3 | Austintown | OH | 44515 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Markovich, Joe | 45 None | | Akron | OH | 44313 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barker, Greg | Post Office Box 1 | | Copperhill | TX | 37317 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cmerek, Dustin | 1100 Hidden Valley Dr | 8105 | Round Rock | TX | 78665 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Danek, Kyle | 316 Cotton Cir | | Thrall | TX | 76578 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kuper, Stephen | 709 Somerset Commons | | Houston | TX | 77055 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cmerek, Lynn | 4205 Pinehurst Dr | | Taylor | TX | 76574 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Casas, Elijah | 931 Cypress Dr | | Alamo | TX | 78516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Paredes, Ramiro | 1119 Trinity St | | Alamo | TX | 78516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rankin, Marshall | 1308 Westway Ave. | | Mcallen | TX | 78501 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Martinez, Gabriel | 208 N. 41St | | Mcallen | TX | 78501 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medel, Juvenal | 213 Greenwood | | Wellington | TX | 79095 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dergent, Jeremy | 112 Le Blanc Ln | | Crosby | TX | 77532 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Frazier, Tre | 550 Normandy St #1712 | | Houston | TX | 77015 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jackson, Vincent | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Redding, Andrew | 16101 Fritsch Cove | | Austin | TX | 78717 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Redding, Christopher | 1626 Hueco Moutain Trail Rd | | Round Rock | TX | 78664 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| King, Jermaine Isaac | 9205 Fm 78 #9304 | | Converse | TX | 78109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ready, Paul | 16101 Fritsch Cove | | Austin | TX | 78717 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Redding, Donald | 1626 Hueco Moutain Trl | | Round Rock | TX | 78664 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bateman, Rowan | 37 Toda Vista Rd | | El Prado, New Mexico | | 87529 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cessna, Darl | 12581 Hughes St | | FOSTORIA | OH | 44830 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nonnamaker, Byron | 12581 Hughes St | | FOSTORIA | OH | 44830 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Steinmetz, Steve | 29038 Oakdale Rd. | | Willowick | OH | 44095 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Welch, Earl | 7273 N FM 225 | | Cushing | TX | 75760 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fears, Jerry | PO Box 222 | | Cushing | TX | 75760 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haynes, Steve | 11657 Audelis | | Dallas | TX | 75243 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Olivas, Vincent | 3604 S County 1200 | | Midland | TX | 79706 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Meyers, Anthony | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Esquivel, Esteban | 905 Sun Meadow St | | College Station | TX | 77845 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cabrera, Maxwell | 304 Brazos Bend | | Somerville | TX | 77879 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Maldonado, Eric | 2609 Denton Creek Ave. | | Mcallen | TX | 78504 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|------|-----------|-----------|------|-------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| Brant, Stetson | 11411 SE 45Th Rd. | | Agency | MO | 64401 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vargas, Raymond | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gasparro, Pete | 7265 Hacienda Dr | | Parma Hts | OH | 44130 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Helton, Travis | 345 Josh Way | | Laporte | TX | 77571 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barker, Cody | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bando, Brian | 400 N 22Nd St | | Nebraska City | NE | 68410 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bando, Blake | 400 N 22Nd St | | Nebraska City | NE | 68410 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bando, Jordan | 400 N 22Nd St | | Nebraska City | NE | 68410 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sahdid, Fard | 1079 Mlk Jr Dr | | Atlanta | GA | 30314 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mechling, Daniel | 560 Whitehaven | | Chesapeake | VA | 23325 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Foertsch, Brad | 415 N Garrison Ave #105 | | Kansas City | MO | 64163 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Muia, Stephen | 3508 California St | | Omaha | NE | 68131 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gomez, Gerardo | 5087 Farm Valley Dr NE | | Woodstock | GA | 30188 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Erman, Christopher | 16445 Pearl Rd | Apt C4 | Strongsville | OH | 44136 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hohenstein, Matt | 209 Mapleridge Dr | | Mankato | MN | 56001 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jones, Nick | 8627 Huffsmith Rd | 1122 | Tomball | TX | 77375 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Newland, Ethan | 6814 Ashton Pines Ln | | Spring | TX | 77379 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hedding, Connor | 21201 Emerald Mist Okwy | | Spring | TX | 77379 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Patterson, Corey | 11318 Seven Sisters Dr | | Tomball | TX | 77375 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cononie, Dylan | 7206 Lagona Lake Dr | | Spring | TX | 77379 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| South, Paul | 415 N Quincy Ave | | Kansas City | MO | 64123 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Taft, Bill | 1617 SW Nappa Valley Dr | | Lee's Summit | MO | 64082 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nordtvedt, Brian | 6528 E 10Th St | Unit 1 | SIOUX FALLS | SD | 57110 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gaona, Cesar | 1530 Sumac Cir. | | Liberty | MO | 64068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nordtvedt, Matthew | 7001 W Macdoudall St | | Sioux Falls | SD | 57106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tuttle, Marc | 320 Arianna Place | Unit1 | TEA | SD | 57064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vargas, Benito | 1713 Brenda Ln | | Pasadena | TX | 77502 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lawton, Charles | 4404 E Britton Cir | | Sioux Falls | SD | 57103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stevens, Dalton | 4206 Bolton Ave | | Santa Fe | | 77510 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stevens, Rylee | 1005 Frostwood St | | Huntsville | TX | 77340 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adams, Gregory | 13106 Elizabeth Dr | | Santa Fe | | 77510 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Childs, Chad | 43071 Brittany Rd | | Sorrento | LA | 70778 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stevens, Brian | 4206 Bolton Ave | | Santa Fe | | 77510 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bartlett, Phillip | 1113 Cedar Trace Pl | | Pinehurst | TX | 77362 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Simon, Greg | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schneider, Danny | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Anderson, Miles | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Aldershof, Corey | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bartlett, Darryl | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moss, Ezra | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stcpdan, Kierras | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Jessie | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clark, Kyle | 4323 S 198Th Ave | | Omaha | NE | 68135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Winston, Ryan | 352 E 328Th St. | | Willowick | OH | 44095 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Harrison, John | 1019 Waverly Rd | | Willowick | OH | 44095 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Turner, Chuck | 4549 Lilac Rd | | South Euclid Overland | OH | 44121 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Dunn, Trace | 11729 Manor Rd | | Park | KS | 66211 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hines, Merton | 10522 Kicking Horse Pass | | Cypress | TX | 77433 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Sherman, Cody | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Edwards, Lance | 2926 Barclay Sq N | | Columbus | OH | 43209 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Raulston, Luke | 211 Stay Sail St Pensacola | | Pensacola | FL | 32507 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Jacobson, Aaron | 4620 Wieuca Rd NE | Apt88 | Atlanta | GA | 30342 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Albrecht, Blaine | 9802 Cyrpress Cove | | Rockwall | TX | 75087 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Flagg, Keith Sr | 6238 Whiterail Run | | Bedford | OH | 44146 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Escobar, Ross | 228 Chelsea Ave | | Dumas | TX | 79029 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Escobar, Estavan | 1932 Blue Sage Dr | | Guymon | OK | 73942 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Vera, Pablo | 978 Melinda | | Dumas | TX | 79029 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Gonzalez, Moises | 1301 Morton Ave | | Dumas | TX | 79029 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Galvan, Jonathan | 1301 Mrton | | Dumas | TX | 79029 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Gonzalez, Maunel | 4562 Foxtrot Sy | | Amarillo | TX | 79110 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Tilson, Justin | 528 Homestead Dr | | Dallas | GA | 30157 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Smejdir, Lucas | 412 N Harris St | | Wilber | NE | 68465 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Williams, Rod | 330 N 248Th Circ | | Waterloo | NE | 68069 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Knoedler, Jon | 38 Riverview Ct | | Cartersville | GA | 30120 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lebhaft, Melva | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Elias, Carlos | 8539 Kellydale Street Northwes | | Massillon | OH | 44646 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Knoedler, Jon | 38 Riverview Ct | | Cartersville | GA | 30120 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Parmer, Chase | 4231 W Ludwig | | Lincoln | NE | 68528 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vyhnalek, Cameron | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vyhnalek, Zach | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vyhnalek, Garrett | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burau, Austin | 3332 SW Arena Street | | Lee's Summit | MO | 64081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lee, Adolphus | 3634 Irving Dr | | Loganville | GA | 30052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stewart, Michah | 420 E. 270Th St. | | Euclid | OH | 44132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Quinn, William | 5805 Hoover Falls Unit 301 | | Westerville | OH | 43081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lawson, Drew | 296 South Village Square | | Canton | GA | 30115 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oldham, Brett | 8800 North Madrone T. | | Austin | TX | 78727 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weber, Shaun | 5506 Morningside Dr | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gillingham, Matt | 1264 Skyland Falls Blvd | | Hinkley | OH | 44233 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| MacKenzie, Brian | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Long, Dwight | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reichelderfer, Joe | 1609 Ridgcrest Dr | | Loveland | CO | 80537 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oliverio, Jack | 13069 Knicley Lane | | Doyelstown | OH | 44230 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mendoza, Ismar | 114 Swiss St | | Mankato | MN | 56001 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mendoza, Abraham | 114 Swiss St | | Mankato | MN | 56001 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| MendozaSr, Ismar | 114 Swiss St | | Mankato | MN | 56001 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kemp, Stephefon | | | RIVERDALE | GA | 30274 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Frankel, Nicholas | 8034 Montague Manor Ln | | Houston | TX | 77072 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Appleyard, Ian | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jennings, Kristopher | 17616 E Park Dr. | | Euclid | OH | 44119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tran, Austin | 23939 Oriole Valley Trail | | Katy | TX | 77493 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tran, Hudson | 23939 Oriole Valley Trail | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tran, Jayden | 23939 Oriole Valley Trail | | Katy | TX | 77493 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Muniz, Joao | 420 Scott Farm Dr. | | Powder Spring | GA | 30127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burnside, Glenn | 194 Estrella Crossing | | Georgetown | TX | 78628 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Becker, Fernando Caleb | 928 Nodding Nixie | | Seguin | TX | 78156 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Menk, Matthew | 425 S 2Nd St | | Le Seuer | MN | 56058 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hazlett, Paul | 7403 Meadowbrook | | Cleveland | OH | 44144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smithhisler, Vince | 3612 Muriel Ave | | Cleveland | OH | 44109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hazlett, Guy | 2643 Crestview Dr | | Hinkley | OH | 44233 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tighe, Joe | 3195 North Park Lane | | Medina | OH | 44256 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carrino, Vinnie | 4275 Beverly Hills Dr | 128 | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wagner, David | 4523 ForestWood | | Parma | OH | 44134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ogunjobi, Moyin | 912 Deacon Cir | | Columbus | OH | 43214 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Maddox | 1265 Lanedale St Nw | | Massillon | OH | 44647 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gross, Aaron | 4913 Gretchen Ave | | Omaha | NE | 68104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bezdicek, Gerald | 5930 NORWOOD LN N | | Plymouth | MN | 55442 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bogges, Dennis | 92 Township Road 391 | | Sullivan | OH | 44880 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, David | 1265 Lanedale St Nw | | Massillon | OH | 44647 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reed, Robert | 4551 Eerie Canal Ave Nw | | Fulton | OH | 44614 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fransisco, Justis | 1290 S Main Ave | | Aztec | NM | 87410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzalez, Maui | 6900 Cross B Rd | R303 | Odessa | TX | 79765 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haley, Alex | 1037 Jessie James Ln | | Springtown | TX | 76082 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Aguilar, Arturo | 3203 Daidem Lane | | SAN ANTONIO | TX | 78219 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Munoz, Valdemar | 322 Hialeah Ave | | San Antonio | TX | 78218 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Aguilar, Javier | 5035 Prince Valiant | | San Antoniot | TX | 78218 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rivera, Carlos | 715 Abbott Rdg | | ST HEDWIG | TX | 78152 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bruneau, Janell | 4009 Lillian Ln. | | Austin | TX | 78749 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mena, Ruben | 436 Auburn Park | | Selma | TX | 78154 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adams, Grant | 12408 Oak St | | Omaha | NE | 68144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Uetrecht, Darci | | | Austin | TX | 78749 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Duncan, Bobby | 7624 N Park Ave | | Kansas City | MO | 64118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Budelovich, Austin | 600 NE 113Th | | Kansas City | MO | 64155 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Simmer, Corey | 1912 Quail Ridge Dr | | Liberty | MO | 64068 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, Kevin | 9603 E 77Th Ter | | Kansas City | MO | 64138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cummings, Derek | 10026 N Lawn Ave | | Kansas City | MO | 64156 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dahl, Nate | 308 NE 113Th St | | Kansas City | MO | 64155 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bradshaw, Matt | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Teel, Austin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Taylor | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jurica, Trent | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Will, Girdley | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hilt, Branden | 1763 CR 8 | | Yutan | NE | 68073 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nobrega, Jonathan | 10914 E 71St Ter. | | Raytown | MO | 64133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Conway, Craig | 108 Sanders Ave | | Rome | GA | 30161 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Siqueiros, Iker | 26859 Nelson Hill | 2nd#Chloe | Boerne | TX | 78006 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Siqueiros, Lander | 26859 Nelson Hill | 2nd#Chloe | Boerne | TX | 78006 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cantu, Yeudiel | 26859 Nelson Hill | 1st#Alan | Boerne | TX | 78006 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morano, Diego | 11704 Haven Dr | | Corpus Christi | TX | 78410 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tapia, Karla | 1604 Convent | | Laredo | TX | 78040 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stone, Kordai | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Driver, Jake | 3847 Drake Ct. | | LOVELAND | CO | 80538 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shepherd, Cody | 4213 Brookside Blv | | Cleveland | OH | 44135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barnett, Peter | 3007 College Cochise CT | | College Station | TX | 77845 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bujnoch, Alex | 814 N Ave G | | Shiner | TX | 77984 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| VanLandingham, Wyatt | 6652 Hawkins Hill Ln | | Dickinson | TX | 77539 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nelson, Maurice Sr | 145 Annabelle Ln | | Tyrone | GA | 30290 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Krietzburg, Madelyn | 222 S 3Rd West St | | Newton | PA | 15089 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Jerald | 233 Sunny Brook Terreace | | Newman | GA | 30265 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Shorter, Donovan | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Schumachan, Leo | 2024 Grey Stone Hills Dr | | Conroe | TX | 77304 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Nelson, Maurice | 5543 Fairhaven Pl | | Fairburn | GA | 30213 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Armstrong, Robert | 4667 Spinnaker Ct. | | Mentor | OH | 44060 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Cotter, Chad | 4675 Spinnaker Ct. | | Mentor | OH | 44060 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Aylward, Mike | 4659 Spinnaker Ct. | | Mentor | OH | 44060 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| WALLACE, JOSHUA | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| WALLACE, JARRETT | 3536 Cornelia St | | Greenville | TX | 75401 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Jasani, Noah | 2862 Lenox Road Unit 740 | | Atlanta | GA | 30324 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| James, Zachary | 5420 Wyman Ave | | Lincoln | NE | 68512 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Oliver, Jonathan | 5420 Wyman Ave | | Lincoln | NE | 68512 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Sivillo, Richard | 1739 E 298Th St | | Wickliffe | OH | 44092 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Mergl, Joe | 649 St Laurence Blvd | | Willowick | OH | 44095 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Kopp, Richard | 392 E 322 ST. | | Willowick | OH | 44095 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Sebring, Ed | 340 Blissfield Dr. | | Willowick | OH | 44095 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Phalen, Mike | 5552 Wilson Dr | | Mentor | OH | 44060 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| McWilliams, Justin | 1902 Ash St | | Ashland | NE | 68003 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ryan, Dave | 2376 Mcmackin Rd | | Madison | OH | 44057 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McWilliams, Austin | 2818 Clay St | | Ithaca | NE | 68033 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McWilliams, Brandon | 2818 Clay St | | Ashland | NE | 68003 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kidder, Caleb | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kidder, Andrew | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kidder, Beau | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jabbour, Keegan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wischmann, Scott | 1902 Ash St | | Ashland | NE | 68003 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hobbs, Cody | 3542 S 48Th Ave | | Omaha | NE | 68106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McWilliams, Robert | 6000 Lillybridge St | Apt 14 | Lincoln | NE | 68506 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thornton, Frank | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wischmann, Bruce | 1902 Ash St | | Ashland | NE | 68003 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mencke, Patrick | 405 N 14Th St | | Ashland | NE | 68003 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carreiro, Jared | 10623 Hazelhurst Dr | | Houston | TX | 77043 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bennett, Jack | 2607 N 91St St | | Lincoln | NE | 68507 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzalez, Jacob | 726 Drexel Dr | | Corpus Christi | TX | 78412 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kruger, Adam | 16906 Orchard Ave | | Omaha | NE | 68135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kenny, Nick | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rizzuto, Rob | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rush, Joseph | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morales, Luis | 1107 Summer Wheat St | | Crowley | TX | 76036 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Welch, Michael | 504B S Young St | | FORT STOCKTON | TX | 79735 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dugas, Landen | 15015 Wildberry Creek Ct | | Cypress | TX | 77433 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peddycoart, Zachary | 2750 Millerville Rd | | Baton Rouge | LA | 70826 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gary, Richard | 1757 Main St | | Graford | TX | 76449 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| kraft, brian | 109 High Dr | | Spring Branch | TX | 78070 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trevino, Sam | 171 Buck Trail | | Canyon Lake | TX | 78133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Armstrong, Johnathon | 1325 Allen View Dr | | New Braunfels | TX | 78132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Walter | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moore, Levi | 2849 15Th Ave | Apt 10 | Port Huron | MI | 48060 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Huxford, Erik | 295 North Park Ave | | Le Center | MN | 56057 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Huxford, David | 295 North Park Ave | | Le Center | MN | 56057 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Huxford, Todd | P.O. Box 372 | | Janesville | MN | 56048 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bruchmann, Sawyer | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lucas, Austin | 4044 George Busbee Parkway | Apt 4205 | Kennesaw | GA | 30144 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martinez, Jorge | 2900 Manor Rd Apt 1306 | | Flower Mound | TX | 75028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martinez, Ernesto | 2404 Old Hickory Ln | | Flower Mound | TX | 75028 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Otey, Jacob | 5118 Summer Place Pkwy | | Hoover | AL | 35244 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Liebno, Qrow | 3280 Fruitwood Lane | | Powder Spring | GA | 30127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Miller, Robert | 3682 Sutherlad Rd | | Beachwood | OH | 44122 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Torres, Valentino | 2852 Cromwell Dr | | Lorain | OH | 44055 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mcelroy, Maurice | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weir, Randall | 2929 Greenbriar Dr Apt 5204 | | HOUSTON | TX | 77098 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Latchison, Isaiah | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Holman, John | 100 Knight Way Apt. 417 | | Fayetteville | GA | 30214 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fooks, Javon | 7101 Brookdale Ct | | WATAUGA | TX | 76148 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conoley, Adam | 4368 Bluewater Hwy | | Freeport | TX | 77541 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stone, Ford | 4368 Bluewater Hwy | | Freeport | TX | 77541 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Conoley, Destry | 3204 Windy Bank Lane | | Pearland | TX | 77581 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Adair, Blake | 1501 S Magnolia St | Apt 612 | Woodville | TX | 75979 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jordan, Taylor | 1501 S Magnolia St | Apt 612 | Woodville | TX | 75979 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Baeza, Eduardo | 2841 Northstar Eve | #3 | ODESSA | TX | 79764 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schumachan, Leo | 2024 Grey Stone Hills Dr | | Conroe | TX | 77304 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Waid, Hake | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mitchell, Marcus | 1004 East 21St | | Bryan | TX | 77803 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mitchell, Bobby | 600 Ash St | | Bryan | TX | 77803 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brown, Pat | 2108 MAnning Way | | Bryan | TX | 77803 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jennings, DJ | 4012 N 172Nd Ave | | Omaha | NE | 68116 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Knight, Max | 126 Fannin Oaks | | Victoria | TX | 77905 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Patrick, Tyrese | 1101 2Nd Ave | Apt 1607 | Surfside Beach | SC | 29575 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Graham, Rashad | 1290 Kilead Ct | | Bowling Springs | SC | 29316 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kotton, Graham | 4404 S Arden Ave | | Sioux Falls | SD | 57103 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Cristian | | | StockBridge | GA | 30281 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Brandon | | | Lake City | SC | 29566 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ward, Nathan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Orton, Rogan | 177 Harris Chapel Rd. | | Murphy | NC | 28906 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ward, Dylan | 2975 Senic Lake Court | | Lawrencevile | GA | 30045 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reynolds, Wilford | 3103 29Th St | | Port Arthur | TX | 77640 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reed, Willis | 4040 6Th Steer | | Hillister | TX | 77642 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Marsh, Robert | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jones, Chris | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Reynolds, Kenneth | 877 Ridgewood Dr #123 | | Port Nechesd | TX | 77651 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chad, Jerina | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Duckworth, Sean | 239 N Roanoke Ave | | Austintown | OH | 44515 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stough, Shannon | 712 Reanna Dr. | | McDonough | GA | 30253 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Taylor, Connor | 4855 Waterbrooke Crossing | | Alpharetta | GA | 30004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Reginald | | | StockBridge | GA | 30281 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Baugh, Robert | 2001 W 6Th St. | | Lawrence | KS | 66044 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Baugh, George | 1913 S 5Th St. | | Leavenworth | KS | 66048 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Janney, Matthew | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Freeman, John | 270 Huey Barnes Lane | | Canton | GA | 30114 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bryson, Jack | 7001 W 86Th St | | Overland Park | KS | 66212 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Badgley, Craig | 743 Main St | | Wellsville | OH | 43968 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fisher, Caleb | 508 Ashington Pl | | Westerville | OH | 43081 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nelson, Melvin | 2802 8Th St | | Port Arthur | TX | 77640 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Calloway, Zacchaeus | 8816 Cheswick Village Pl | | Powell | OH | 43065 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williamson, Chaz | 175 Chestnut Commons Dr | | Commercial Pt | OH | 43116 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dy, Patrick | 2436 Delowe St | | Grove City | OH | 43123 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Yates, Gabe | 4021 Dogwood Ct | | Grove City | OH | 43123 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aldrich, Benjamin | 13009 Ocean Breeze Ln | | LaMarque | TX | 77568 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Zarr, Strater | 565 Brown Saddle St | | Houston | TX | 77057 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Myers, Jacob | 429 Bear Cub Path | | Social Circle | GA | 30025 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tiffin, Matthew | 4310 Olsen Blvd | | Amarillo | TX | 79106 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Delgado, Andres | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tiffin, James | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sampson, Ashton | 4310 Olsen Blvd | | Amarillo | TX | 79106 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Butler, Reed | 553 Brown Saddle St | | Houston | TX | 77057 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Zabriskie, Robby | 3755 Jason Dr Apt. 3218 | | Arlington | TX | 76016 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brehm, Jackson | 18000 Midway Rd | | Walton | NE | 68461 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brehm, Jeff | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scherma, Jeff | 2470 Sherwood | | Stow | OH | 44224 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Matos, Albert | 4755 Tanner Spring Dr | | Alpharetta | GA | 30022 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ribas, Ashton | 4755 Tanner Spring Dr | | Alpharetta | GA | 30022 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Clark, Jared | 71 North East Market St | | Palestine | OH | 44413 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ribas, Marc | 4755 Tanner Springs Dr | | Alpharetta | GA | 30022 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Clark, Jason | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Laman, Paul | 1029 Carney Ave | | Mankato | MN | 56001 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mullins, Mason | 7243 Fm 942 | | Livingston | TX | 77351 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Riley, Cody | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vanhouten, Brenston | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Boone, Don | 400 Venue Way | Apt 4402 | Alpharetta | GA | 30005 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bachmann, Alex | 230 Villa Magnolia Ln | | Alpharetta | GA | 30009 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Boone, Austin | 9205 Cobblestone Ln | | Cumming | GA | 30041 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Born, James | 6254 Longmont Dr | | Houston | TX | 77057 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alaniz, Erik | 2806 E Travis St | | Marshall | TX | 75672 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Born, Hudson | 6254 Longmont Dr | | Houston | TX | 77057 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hughes, Reed | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sellers, Khody | 36 Park Ln | | Hazlehurst | GA | 31539 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Born, Davis | 6254 Longmont | | Houston | TX | 77057 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Green, Jarrett | 7249 Coral Lake Dr | | Flowery Branch | GA | 30542 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Trevino, Rick | 225 Bayshore Dr | | Corpus Christi | TX | 78412 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Burgamy, Mike | 9430 Eagles Landing Dr | | Gainesville | GA | 30506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wellborn, Adam | 7232 Litany Ct | | Flowery Branch | GA | 30542 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Franklin | 7927 Keepsake Lane | | Flowery Branch | GA | 30542 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Halcomb, Braden | 15211 Park Row Dr | | Houston | | 77804 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davidsaver, Patrick | 4264 Vine St | | Lincoln | NE | 68503 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rand, Jerry III | 79 Misty Mesa Trail | | Mansfield | TX | 76063 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garcia, Jeremy | 5610 Camry Springs | | San Antonio | TX | 78251 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rand, Jerry | 79 Misty Mesa Trail | | Mansfield | TX | 76063 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scott, Noah | 1340 Broad Blvd | | Cuyahoga Falls | OH | 44223 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scott, Logan | 1340Broad Bl | | Cuyahoga Falls | OH | 44223 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scott, Jason | 1340 Broad Blvd | | Cuyahoga Falls | OH | 44223 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Scott, Damien | 1340 Broad Blvd | | Cuyahoga Falls | OH | 44223 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deurlin, Jonathan | 453 Crimson Maple Way | | Smyrna | GA | 30082 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Houck, Matthew | 229 Gleason Ave | | Akron | OH | 44312 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Piazza, John | 5829 Williamsburg Dr. | | Highland Heights | OH | 44143 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Valdez, Javier | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Valdez, Angel | 2300 Woodlands Dr | | Porter | TX | 77365 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Mondragon, Nelson | 17203 Tumbleweed Trail | | Houston | TX | 77095 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Eells, Christopher | 4804 Woodspring Dr. NE | | Marietta | GA | 30066 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Garrity, Billy | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Brown, Charles | 1260 Richmond Rd | | MAYFIELD HTS | OH | 44124 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Teets, William | 1722 Hickory Grove Trail NW | | Acworth | GA | 30102 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Eells, Chris (Dad) | 1187 Autmn Court | | Marietta | GA | 30066 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Bowen, Jr Kevin | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Dulaney, Ken | 4788 Front Street | | Ravenna | OH | 44266 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Tj, Freeman | 105 Brookwood Dr | | Carrollton | GA | 30117 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Fuerst, Tristan | 724 Nw 4Th St | | MADISON | SD | 57042 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Feller, Blake | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Chase, Logan | 3102 Verenvrye Dr | | Fort Pierre | SD | 57532 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Retzloff, Brandon | 9714 Connemara Bnd | | San Antonio | TX | 78245 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Eggeman, Jackson | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No | No |
| Freund, Nick | 3609 Sharp HL | | Selma | TX | 78154 | | | | 0 | | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Schulin, Tyler | 13006 Willow View Ct | | Houston | TX | 77070 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Retzloff, Cliff | 15305 Capri Lane | | Selma | TX | 78154 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weltin, James | 9714 Connemara Bnd | | San Antonio | TX | 78245 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Weltin, Noah | 9714 Connemara Bnd | | San Antonio | TX | 78245 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pryor, Victor | 21302 Franklin Rd | | Maple Hts | OH | 44137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kruse, Spencer | 13 | | NNN | NN | 12345 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kruse, Peyton | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mckenzie, Zakhari | 2435 Noble Rd | | South Euclid | OH | 44121 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peterson, Kylo | | | Atwater | OH | 44201 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Walker, Sandy | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Koenig, James | 4950 Pine Ridge Oval | | Seven Hills | OH | 44131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Green, Gabe | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wolvin, Alexander | 6225 S 34Th St. Apt 346 | | Lincoln | NE | 68516 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wolvin, Nicholas | 13114 :Inc Apt 201 | | Omaha | NE | 68138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Green, Josiah | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rusten, Jason | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gray, Joel | 419 Seminole Div | | McCook | NE | 69001 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Spencer, Semaj | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gray, Kade | 419 Seminol Dr | | McCook | NE | 69001 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reynolds, Ian | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Daniel, Emmett | 1206 W 2St | | McCook | NE | 69001 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lawrence, Donald | 4609 Puckett St | | Atlanta | GA | 30297 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dunton, Robin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mccloskey, Carter | 3961 7Th Ave | | Wisconsin Dells | WI | 53965 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lopez, Margarito | 136 Country Place | | ADKINS | TX | 78101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| LaFour, Mannie | 5413 Salcon Cliff Dr. | | Austin | TX | 78749 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEWIS, RAMON | 5522 DRAKESTO NE BLVD | | Houston | TX | 77053 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Zechiel, Darren | 26155 Tuckahoe Lane | | Spring | TX | 77373 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| LEWIS, JASON | 715 Hanlon Court | | Houston | TX | 77083 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| LEWIS, TRAIVAN | 9900 Adleta Blvd Apt 1813 | | Dallas | TX | 75243 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| LEWIS, CAMERON | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| DAVIS, JEFFERY | 5522 DRAKESTO NE BLVD | | Houston | TX | 77053 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nelson, Brian | 4424 Gaines Ranch Rd | | Austin | TX | 78735 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sepulveda, Jacob | 4510 Pinecille Ln | | Spring | TX | 77388 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Billups, Quincy | 13521 Seagress | | Houston | TX | 77047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chapa, Christopher | 2610 Barkey Spgs | | San Antonio | TX | 78245 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tancabel, Jimmy | 1 MaIN ST | | COLLEGE PARK | MD | 20740 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Walters, Chris | 1580 Elgier Rd Camden Pt | | Kansas City | MO | 64116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Irvin, Josh | 2601 N Career Ave | Apt 367 | Sioux Falls | SD | 57107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wege, Alex | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Streff, Andrew | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ruen, TJ | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Polzin, Kole | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Welchert, Gabe | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Eich, Mark | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Talbott, Tyler | 8033 Longwood Ave | | Kansas City | KS | 66109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pundsack, Greg | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Segovia, Steven | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jonathan, Gilbert | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Forney, Marcus | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Storey, Trevor | 101 | | Olathe | KS | 66061 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Storey, Ryan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Harris, Zach | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davis, Scott | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Andonian, Jesse | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Grant | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mahoney, Abe | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Schaetzle, Andrew | 2529 Burnham Rd | | Akron | OH | 44333 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fajardo, Sean | 1806 Random Rd. | | Carrollton | TX | 75006 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Guray, JC | 5114 Royall Bay Dr | | Rowlett | TX | 75089 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fajardo, Ian | 581 N Loop Dr. | | Cedar Hill | TX | 75104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Manske, Dalton | 15522 Anton Dr | | Stage Coach | TX | 77355 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fajardo, Darren | 411 Kirk Ln | | Cedar Hill | TX | 75104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Munoz, Aldrin | 2811 Quail Hollow Dr. | | Mesquite | TX | 75150 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rillo, Josh | 3218 Diana Dr. | | Carrollton | TX | 75006 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mendoza, Mikie | 1916 Wild Valley Tr | | Carrollton | TX | 75006 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lastimosa, Patrick | 3412 Evergreen Way | | Midlothian | TX | 76065 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sabado, Jeremiah | 5001 Hhopewell Dr | | Garland | TX | 75043 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| UyBico, Davey | 1322 Genoa Cir | | Garland | TX | 75040 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chong, Boris | 1806 Random Rd. | | Carrollton | TX | 75006 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Devin | 5004 White Oak Dr | | Grand Prairie | TX | 75052 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wadzinski, Michael | 1315 46Th St | | Sioux City | IA | 51104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tanner, Curtis | 4058 Cinniomon Dr N | | West Salem | OH | 44287 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jacola, John | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Walters, Jake | 13733 Stillwell Rd. | | Bonner Springs | KS | 66012 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cortes, Octavio | 382 McArthur St. | | Cedartown | GA | 30125 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hicks, Ronnello | 522 Oak St. | | Leavenworth | KS | 66048 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Karr, Jessika | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hillyard, Anthony | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, A.D. | 1427 Tribble Run Dr | | Lawrenceville | GA | 30045 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nevarez, Alex | 2614 Ozark St | | Victoria | | 77901 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Adam | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Russell | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, Valton | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Evans, Robert | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barham, James | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jones, Joshua | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alcaraz, Annabell | 1525 John Smith St | | Irving | TX | 75061 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Trevino, Oscar | 5101 Jacobs Creek Ct. | | Austin | TX | 78749 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garcia, Robert III | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Leyba, Andrew | 10802 Mayfield Drive | | Corpus Christi | TX | 78410 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Valderrama, Michael | 3422 Kay Street | | Corpus Christi | TX | 78411 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Valderrama, Marcus | 406 Primrose St | | Victoria | TX | 77904 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sikes, Travis | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Owens, Brandon | 1314 Vistawood Dr | | Mansfield | TX | 76063 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Soto, Mel | 3002 Red Stag Pass | | Missouri City | TX | 77459 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hernandez, Israel | 45 Chelsea Dr | | Fort Worth | TX | 76134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Villalobos, Gilberto | 7216 Misty Meadow Dr S | | Ft Worth | TX | 76133 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hernandez, Christian | 43 Chelsea Dr | | Fort Worth | TX | 76134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Balderas, Javier | 43 Chelsea Dr. | | Fort Worth | TX | 76134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McBride, Jeff | 43 Chelsea Dr | | Fort Worth | TX | 76134 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Saucedo, Sam | 1340 W Boyce Ave | | Fort Worth | TX | 76115 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Valenciana, Diego | 1312 W Hammond St | | Fort Worth | TX | 76115 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Arellano, Ricardo | 5501 Winfred | | Ft Worth | TX | 76133 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garcia, Johnny | 922 W Waggoman | | Fort Worth | TX | 76110 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garcia, Alexis | 2720 Binyon Ave | | Ft Worth | TX | 76133 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Afhworth, Delaney | 309 Factory St | | Lagrange | OH | 44050 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Roberts, Darian | 609 Ridge Rd | 107 | Newton Falls | OH | 44444 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Spratt, Jaret | 1215 Woodhurst Dr | | Austintown | OH | 44515 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wilson, Drew | 790 Conner Dr | | East Palestine | OH | 44413 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Spratt, Justin | 177 Alice St | | East Palestine | OH | 44413 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Yarosz, Sam | 180 Concord Dr | | East Palestine | OH | 44413 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Yarosz, Nick | 180 Concord Dr | | East Palestine | OH | 44413 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Elliott, Ian | 532 N Walnut St | | East Palestine | OH | 44413 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Spratt, Rich | 145 Concorf Dr | | East Palestine | OH | 44413 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gocala, Mark | 3672 Mccarty Dr | | Canfield | OH | 44406 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hall, Ryan | 546 School Rd | | Dallas | GA | 30132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gross, Kinteaus | 1142 Alcoy Creek Rd | | Grovetown | GA | 30813 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fugate, Steve | 7400 Ardmore St | | McKinney | TX | 75071 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Blyko, Chris | 4920 Oak Meadow Lane | | Oakwood | GA | 30566 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rowe, Cole | 17507 S Prospect Ave | | Belton | MO | 64012 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rowe, Jeremy | 18345 Misson Rd | | Stilwell | KS | 66085 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Conway, Gabe | 2843 Galahad Way | | Marietta | GA | 30064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kemerer, Gage | 7814 Scotts Mill Rd | | Rogers | OH | 44455 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Scott | 110 Tellish Dr | | Hookstown | PA | 15050 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Herzog, Jesse | 112 Treesdale Ln | | Freedom | PA | 15042 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hoonsbeen, Mark | 544 South Peral Expressway | | Dallas | TX | 75201 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bowman, Brandon | 5635 Stephens Mill Drive | | Sugar Hill | GA | 30518 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| O'halloran, Eric | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boliantz, Zachary | 491 Lawn Ave | | Mansfield | OH | 44907 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sterba, Jake | 7223 Edna Ct | | La Vista | NE | 68128 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sladek, Ward | 12609 Anne St | | Omaha | NE | 68137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Coulson, Tyler | 71063 S 75Th St | | La Vista | NE | 68128 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pentecost, Robert | 6205 S 97Th Crt | | Omaha | NE | 68127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gomez, Jordan | 7223 Edna Ct | | La Vista | NE | 68128 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sterba, Malix | 7223 Edna Ct | | La Vista | NE | 68128 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pentecost, Riley | 19293 Peirce St | | Omaha | NE | 68130 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lee, Zachary | 520 Park Ave SE | Unit 2 | Atlanta | GA | 30312 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bangsund, Brock | 305 S Herritage Ct | | Brandon | SD | 57005 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bangsund, Reyson | 305 S Herritage Ct | | Brandon | SD | 57005 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bangsund, Keith | 1321 N 4Th St | | Montevideo | MN | 56265 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dean, Sloan | 5334 Manett St | | Dallas | TX | 75206 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lewis, Aaron | 12330Metric Blvd # 2202 | | Austin | TX | 78758 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lewis, Glenn | 9916 Majorca Dr | | Austin | TX | 78717 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dean, James | 5334 Manett St | | Dallas | TX | 75206 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dean, Logan | 5334 Manett St | | Dallas | TX | 75206 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Browne, Ryan Jr | 5438 Gosforth Dr | | Katy | TX | 77449 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Browne, Ryan | 5438 Gosforth Dr | | Katy | TX | 77449 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Ryan | 4042 Sugar Milll DR | | Duluth | GA | 30096 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wills, Michael | 1515 McGill Park Ave NE | | Atlanta | GA | 30312 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Formanek, Rob | 7961 N 160Th St | | Bennington | NE | 68007 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Orsini, Giancarlo | 3430 Chelsea Park Ln | | NORCROSS | GA | 30092 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lewis, Alec | 9916 Majorca Dr | | Austin | TX | 78717 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vazquez, Daniel | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moreno, Luis | 3004 Olive Pl | | Fort Worth | TX | 76116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Aguilar, Marc | 5105 Kilpatrick | | Fort Worth | TX | 76107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Chris | 4308 Rector Ave | | Ft Worth | TX | 76133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jimenez, Heath | 220 Overcrest Dr. | | Denbrook | TX | 76126 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Eliseo Sr. | 4241 Arrowood Dr | | Fort Worth | TX | 76115 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boykin, Adam | 5950 Travis | | Lumberton | TX | 77657 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pedigo, Dillon | 1005 Flamewood Dr | | Arlington | TX | 76014 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Daugherty, Sean | 410582 E 1010 Rd | | | | 74428 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sowell, Derek | 3577 Us Hwy 96N | | Jasper | TX | 75951 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rydl, Rocky | 133 Meadow Lane | | Fremont | NE | 68026 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Almanza, Lorenzo | 390 E Oakenwald St #210 | | Dallas | TX | 75203 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Elgard, Tim | 350 Appaloosa Hollow | | Bandera | TX | 78003 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Forbes, Ricardo | 10800 Clay Road | Apt 8305 | Houston | TX | 77041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Huebinger, Tyler | 4764 Iron Ridge Pass | | Selma | TX | 78154 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gates, Scottt | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gates, Michael | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Brian | 7556 Vale Rd | | Rogers | OH | 44455 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kemerer, Jason | 1510 Harvey Run Rd | | Freedom | PA | 15042 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nixon, Peter | 2132 6Th St | | Greeley | CO | 80631 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lopez, Yareth | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Berry, Jeremy | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lee, Samuel | 2599 Saint Paul Dr | | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martinez, Allan | 5608 Kelpatrick Ave | | Fort Worth | TX | 76107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Dre | 283 Pine St NW Unit 202 | | Atlatna | GA | 30313 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Castillo, Devin | 12263 Buckaroo Ranch | | San Antonio | TX | 78254 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Duncan, Joel | 2923 Grand St | | St. Anthony | MN | 55418 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Richards, Wesley | 1303 Westward Dr | | Marietta | GA | 30008 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mortus, Zachary | 16235 La Avenida Dr | | Houston | TX | 77062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Deangelo | 7471 Garnet Dr | | Jonesboro | GA | 30236 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Greshan, Curt | 283 Pine St NW Unit 202 | | Atlatna | GA | 30313 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pinckney, Ricky | 1345 Gun Club Rd NW | | Atlanta | GA | 30318 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bailey, Derrick | 283 Pine St NW Unit 202 | | Atlatna | GA | 30313 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Foster, Frankln | 283 Pine St NW Unit 202 | | Atlanta | GA | 30313 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wilder, Tyshawn | 7471 Garnet Dr | | Jonesboro | GA | 30236 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dominguez, Ian | 7970 W Grand Pkwy S #3104 | | Richmond | TX | 77406 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Ben | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Singleton, Brandon | 3 Larkspur Rd. | | Cartersville | GA | 30120 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ravenscroft, Kyle | P0 Boc 933 | | Massilon | OH | 44644 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tucker, Bo | PO BOX 99 | | Massilon | OH | 44644 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| White, Nathan | 10535 Pleasant Hill Rd Nw | | Dundee | OH | 44624 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martin, Frank | 27 Robin Rd | | Adairsville | GA | 30103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kana, Yusef | 13020 Bismark Dr. | | Austin | TX | 78748 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garza, Nathan | 3814 Forsythia | | San Antonio | TX | 78261 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morales, Donovan | 1106 S Marshall St | | Rock Rapids | IA | 51246 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martinez, Mario | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Robert James | 5926 Gael Elm | | San Antonio | | 78242 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perez, Arthur | 4202 Dexired Dr | | San Antonio | TX | 78222 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nunez, Armando | 5947 Misty Lake St | | San Antonio | TX | 78222 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lemond, Gordon | 3946 Lupin Bush Ln | | Manvel | TX | 77578 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ramirez, Diego | 20111 Raingate Ln | | Katy | TX | 77449 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanchez, Johny | 4715 Sea Hawk St | | Grand Prairie | TX | 75052 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Octavio, Hernandez | 2219 Sophie Ln | | Arlington | TX | 76010 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rubio, David | 1617 Gentlewind Dr | | Arlington | TX | 76018 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hernandez, Emmanuel | 2219 Sophie Ln | | Arlington | TX | 76010 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hernandez, Carlos | 2219 Sophie Ln | | Arlington | TX | 76010 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lemus, Antonio | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hernandez, Adam | 4638 Country Creek Dr | | DALLAS | TX | 75236 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hernandez, Oscar | 9011 Whitehall Ln | | Dallas | TX | 75232 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Fernando | 1612 Champagne Drive | | Dallas | TX | 75224 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Marquez, Andi | 1137 S Marlborough | | Dallas | TX | 75208 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Martinez, Cole | 2130 Meandering Oaks | | Corpus Christi | TX | 78418 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Martinez, Jace | 409 Grand National Ln | | Elgin | SC | 29045 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Floyd, Nathan | 14241 Playa Del Rey | | Corpus Christi | TX | 78418 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Elstad, Gunner | | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Martinez, Anthony | 15025 Tesoro Drive | | Corpus Christi | TX | 78418 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Floyd, Frank | 13522 Queen Johanna Court | | Corpus Christi | TX | 78418 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Santiago, David | 2033 Livingston Lane | | Flower Mound | TX | 75028 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Patel, Bobby | 2605 Douglas | | Amarillo | TX | 79110 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dash, Tiron | 307 Waterford Club Dr | | Lithia Springs | GA | 30122 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stowers, Michael | 2196 Doris Dr | | Marietta | GA | 30334 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hurguy, Benjamin | 5280 W 52Nd St | | Parma | OH | 44134 | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Haas, Richard | 7715 Princeton Place | | Parma Hts | OH | 44130 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Chavez, Rafael | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Saunders, Aiden | 4920 Village Park | | Marion | TX | 78124 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| DonJuan, Max | 4254 Apache Dr | | Acworth | GA | 30102 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Jones, Jerrell | 201 I St. 1104 | | Washington | DC | 20002 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Pope, Donald | 1513 HOLLY RIDGE DR | | Keller | TX | 76248 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Alvarado, Andrew | 4309 N 28Th St | | Mcallen | TX | 78504 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Newman, Sean | 5018 Mayfair Rd | | N Canton | OH | 44720 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Rivera, Francisco | 4309 N 28Th St | | Mcallen | TX | 78504 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Johnson, Jacob | 530 Chapote Ave | | HARLINGEN | TX | 78552 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Johnson, Seth | 530 Chapote Ave | | HARLINGEN | TX | 78552 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Johnson, Sam | 530 Chapote Ave | | HARLINGEN | TX | 78552 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Fuhrman, Jimmy | 1430 Wilson St | | Sheldon | IA | 51201 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Knox, Steve | 1813 Clearview Street Southeas | | East Sparta | OH | 44626 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Najera, Ricardo | 2670 A W Grime S #5112 | | Round Rock | TX | 78664 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Davis, Cody | 1524 Whittier St | | Beatrice | NE | 68310 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Castleberry, Johnny | 3813 Emerald Dr | | Ft Worth | TX | 76133 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bearden, Eli | 219 Heard Dr | | Dawsonville | GA | 30534 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Stevens, Luke | 4098 McClesky Dr | | Marietta | GA | 30066 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Howell, Brody | 98 Madison Ct | | Dawsonville | GA | 30534 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sperrazza, Carter | 346 Robert Gibby Rd | | Dawsonville | GA | 30534 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ingram, Chandler | 169 Russell Creek Dr | | Dawsonville | GA | 30534 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Guzman, Edwin | 45 Barnsley Village Dr. | | Adairsville | GA | 30103 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Castillo, Jorge | 244 Melrose Lane | | Dallas | GA | 30132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hernandez, Juan Jose | 11122 Paso De Jacinto Loop | | Laredo | TX | 78045 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hicks, Michael | 933 N Market ST | | Lisbon | OH | 44432 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Radcliff, Corey | 249 Olive St | | ELYRIA | OH | 44035 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| McMillan, Phillip | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Stinston, Tony | 4266 Round Stone Dr | | Snellville | GA | 30039 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Settle, AJ | 574 State Highway 14 | | Bremond | TX | 76629 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Storm, Cory | 504 W Elm St | | Ceresco | NE | 68017 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bohlke, Kallen | 3140 S. Lakeport | | Sioux City | IA | 51106 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Longwell, Steven | 3209 Martha St | | Sioux City | IA | 51105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bohlke, Hunter | 3245 Stonepark Ave | | Sioux City | IA | 51104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bohlke, Tracy | 3245 STONE PARK AVE | | Sioux City | IA | 51104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cirlos, Ryan | 478 Palmetto Street | | Corpus Christi | TX | 78412 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gibbons, Dwayne | 1022 Faith Ranch | | San Antonio | TX | 78245 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Henderson, Horace | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garza, Gilbert | 1347 Lion King | | San Antonio | TX | 78251 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mencke, Ruari (8) | 405 N 14Th St | | Ashland | NE | 68003 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rowe, Michael | 6904 Bently Av | | Fort Worth | TX | 76137 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gordon, Terrence | 749 Sapp Road | | Ravenna | OH | 44266 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Williams, Courtney (F) | 716 Hart St | | Bridgeport | CT | 6606 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Lupercio, Kassidy | 2300 B St | | Lincoln | NE | 68502 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Phillips, Hunter | 25 Aiken Way | | Covington | GA | 30016 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Gipson, Davion | 102 Noran Cir | | Bedford | OH | 44146 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Arzabala, Anthony | 3156 S 49Th | | Kansas City | KS | 66106 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Lee, Camden | 500 46 St | E3 | Sioux City | IA | 51104 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hann, Jack | 7532 Monterey Bay Dr. | Unit 3 | Mentor | OH | 44060 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Monaco, Joe | 7635 Chesterbrook Rd | | Chesterland | OH | 44026 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hart, Rob | 3384 Bridle Run Trail Nw | | Marietta | GA | 30064 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bevard, Josiah | 113 Hillside Dr | | Bellevue | NE | 68005 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Cox, Bryson | 3306 East 106Th Terr | | Kansas City | MO | 64137 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Cekic, Dusan | 5510 Belmere Dr | | Parma | OH | 44129 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Cooper, Bryan | 5040 Greenhurst Dr | | Maple Hts | OH | 44137 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ryland, Wiggins | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Cooper, Blake | 649 Thayer St | | Akron | OH | 44310 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Galinsky, Axel | 3919 3RD AVE. | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| May, Justin | 4101 Carlton Street | | Corpus Christi | TX | 78415 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Dowding, Gavin | 38200 Post Rock Cir | | Firth | NE | 68358 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Galinsky, Kaide | 3009 Norman Dr. | | Sioux City | IA | 51104 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Manocha, Ajay | 3844 West Lane Dr | | Smyrna | GA | 30080 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Regan, Tyler | 3110 Excaliber Ln | | Lincoln | NE | 68504 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ogle, Tyler | 5321 Willow Crest Ave | | Austintown | OH | 44515 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richmond, Brandon | | | | | | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Clement, Ian | 1614 Andover Rd | | Columbus | OH | 43212 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Westbrook, Thomas | | | | | | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Bandy, Dj | 7415 West Blvd | Apt 2 | Boardman | OH | 44512 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Clemmer, David | 207 W Balfour Ave | | Bennett | NC | 27208 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Garcia, Daniel | 1734 Hemlock Place | | Corpus Christi | TX | 78416 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Bass, Bobby | 87733 Overland Marty St | | Park | KS | 66204 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Bass, Levi | | | | | | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Gast, Sam | 511 E Hickory St | | Mankato | MN | 56001 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Geib, Kevin | 156 Savannah Ct | | Mankato | MN | 56001 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Carleton, Cody | 24407 FM 139 | | Shelbyville | TX | 75973 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Hermis, Nicholas | 1706 Bear Spring Dr | | Richmond | TX | 77469 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Johnson, Benjamin | | | | | | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Ahlschlager, Cristian | 8600 N Hickory St | #512 | Kansas City | MO | 64155 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Placzek, Matthew | 9918 Westchester Dr | | Omaha | NE | 68114 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Baigent, Travis | 6453 Pacific St | | Omaha | NE | 68106 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Hadle, William | 23289 W, 239Th St | | Paola | KS | 66071 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Krick, Gavin | 7053 West Wood Lave | | Acworth | GA | 30102 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Belcher, Jacob | 2365 Westland Way | | Acworth | GA | 30102 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Brown, Alfonso | | | | | | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Liu, Theo (7) | 13808 Burt St | | Omaha | NE | 68154 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| McGhee, Stephen | 2403 Scarlet Ln | | Conyers | GA | 30013 | | | | | 0 | | Customer | | 0 | 0 No | No | No |
| Jones, Mario SR | 2425 41St St NW | | Canton | OH | 44709 | | | | | 0 | | Customer | | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wagy, Bryan | 258 Cleburne Place | | Acworth | GA | 30101 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Woods, Nicholas | 181 Diamond Ct | | Marietta | GA | 30067 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wagy, Doug | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fredrickson, Nathan | 614 South Euclid Ave | | SIOUX FALLS | SD | 57104 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fredrickson, Scott | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wilcox, Kayden | | | JONESBORO | GA | 30238 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Higgins, Stephens | 3125 Santa Monica Dr | | Decatur | GA | 30032 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Price, Stan | 10 Patterson Way | | Covington | GA | 30016 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Turner, Travius | 8430 Seven Oaks | Dr | Jonesboro | GA | 30236 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Harris, Telly | 1436 Meridian Ste SE | | Atlanta | GA | 30317 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cullins, DeAnthony | 1835 Gooder Str | | Atlanta | GA | 30315 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hunter, Christian | 5617 Platte Dr | | Ellenwood | GA | 30294 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| ArnoldBarger, Andrew | 23014 Edmonds Way | | Edmonds | WA | 98020 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| ArnoldBarger, Jerbarco | 23014 Edmonds Way Unit304 | | Edmonds | WA | 98020 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thompson, Talib | 3125 Santa Monica Drive | | Decatur | GA | 30032 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thompson, Kahmed | | | Decatur | GA | 30032 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Yabroudy, Ronald | 2935 Orchard Knob SE | | Atlanta | GA | 30339 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Haber, Parker | 963 Moores Mill Rd Nw | | Atlanta | GA | 30327 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Williams, Terence | 3803 Canyon Bluff Ct | | Houston | TX | 77059 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Padilla, Jesus | 12550 Park Lane | | Willis | TX | 77318 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Padilla, Victor | 6264 Waukegan Rd | | Conroe | TX | 77304 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Aldaco, Carlos | 12550 Park Lane | | Willis | TX | 77318 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wooten, Micaiah | 3636 Vine St | | Lincoln | NE | 68503 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rodriguez, Antonio | 5183 Fm 616 | | Placedo | TX | 77977 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| D, Alex | 123 Main | | Edgerton | WI | 53534 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kiavid | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Amado | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Osmar | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sewell, Danielle | 2368 Proctor Creek | | Acworth | GA | 30101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Prins, Skyler | 306 E Clark St | | Jeffers | MN | 56145 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Prins, Colby | 1408 West Meadowbrook Trail | | Brandon | SD | 57005 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jacob, Jason | 1305Stillbrook Way | | Villarica | GA | 30180 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thompson, George | | | Taylors | SC | 29687 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Arrieta, David | 915 Norton Ave | | Kansas City | MO | 64127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Eley, Kayson | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Eddie | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jacobs, Charles | 6070 Dorsety | | Douglasville | GA | 30135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mcgowan, Kenneth | 1734 Crownover Rd | | Houston | TX | 77080 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shorts, Case | 3766 Demura Dr SE | | Warren | OH | 44484 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hubbard, Pat | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Maldonado, Ruben | 7326 Garden Field Lane | | Richmond | TX | 77407 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cursey, Jonathan | 12234 Heatherly Dr | | Austin | TX | 78737 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barger, Everett | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Piskach, Joachim | 4163 W Fairview Park | | | OH | 44126 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Eric | 226Th St | | Streetsboro | OH | 44241 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hatcher, Jurian | 3206 S Fielder Rd. 106 | | Arlington | TX | 76015 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lay, Willie Jr | 4045 Village Crossing Circle | | Ellenwood | GA | 30294 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Soto, Jr, Victor | 2900 La Juanta | | Ft Worth | TX | 76119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Steven, Soto | 7101 Sparrow | | Ft Worth | TX | 76133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Raach, David | 7786 Vience Dr | | Warren | OH | 44484 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wimberley, James | 45 Shadowbrook Trce | | Covington | GA | 30016 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tabb, Christian | 4151 Gemstone Terrace | | Marietta | GA | 30062 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Doyle, Michael | 8822 NE 73Rd Ct. | | Kansas City | MO | 64158 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ruediger, Nathaniel | 400 S State St | Unit 4 | New Ulm | MN | 56073 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chavarria, Jesse | Po Box 71 | | La Ward | TX | 77970 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shah, Nihal | 109 Brookhill Dr | | Powell | OH | 43065 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Corona, Margarito | 7530 Pepperbrook | | Houston | TX | 77041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Godfrey, Donald | 411 Redbird Song | | San Antonio | TX | 78253 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rowland, Richard | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| SINICA, PETER | 3215 ORCHARD ST APT 1 | | Lincoln | NE | 68503 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gurrero, Aaron | 3215 Orchard St | | Lincoln | NE | 68501 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Angeles, Edgar | 150 Bridgewood Dr | | Conyers | GA | 30094 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Team, Ben | 1400 Wildwood Drive | | Acworth | GA | 30102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Meyers, Josh | 5048 Dierker Rd | | Columbus | OH | 43230 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Juhl, Graham | 7425 N Wallace Ave | | Kansas City | MO | 64116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vaughn, Douglas | 34900 Park East Dr Apt A202 | | SOLON | OH | 44139 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stewart, Earl | 8019 Keyes Ave | | Cleveland | OH | 44104 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tran, Sophia | 1111 Hwy 6 Suit 170 | | Sugar Land | TX | 77478 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pham, Tom | 1111 Hwy 6 | #170 | Sugar Land | TX | 77478 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reincke, Malachi | 4306 Lemon Lily Ln | | Richmond | TX | 77406 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reincke, Lazarus | 4306 Lemon Lily Ln | | Richmond | TX | 77406 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jimenez, Jason | 2801 Rolido Dr #120 | | Houston | TX | 77063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Amador, Aloso | 2160 Hayfield Ln | | Beloit | WI | 53511 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hernandez, Anthony | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, Brody | 9007 NE 79Th St. | | Kansas City | MO | 64158 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mohn, Harrison | 10802 Oak Creek St | | Houston | TX | 77024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Arnold, Calvin Jr | 2190 Verbena St Nw | APT 19 | Atlanta | GA | 30314 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Blanchard, Billy | 101 Kenilworth Glen St | | Victoria | | 77901 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| DeLeon, Jesse | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Grahmann, Brian | 2704 Roosevelt | | Midland | TX | 79701 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Grahmann, Micah | 3600 W Loop 250 N | 1078 | MIDLAND | TX | 79707 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Venglar, Jasper | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Uvina, Eduardo | 1838 E 83Rd | | Kansas City | MO | 64132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beech, Nate | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Norris, Patrick | 224 Crestwood Dr | | North Mankato | MN | 56003 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cain, Caitlyn | 217 Jennie Marrie Cir | | Ferris | TX | 75125 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ott, Matt | 156 Suncouap | | Dakota Dunes | SD | 57049 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bennett, Dakota | 156 Suncoast Dr | | Dakota Dunes | SD | 57049 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kerry, Jeffery | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Klebar, Jacob | 139 Renford Rd | | Ball Ground | GA | 30107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moroczko, Jeffery | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McCamy, Darby | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mooney, Quinn | 21946 Township Rd | | Glenmont | OH | 44628 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perdue, Paul | 6560 Blufview Dr | | Douglasville | GA | 30134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ferrer, Eli | 1743 Arrowhead Trl Ne | | Atlanta | GA | 30345 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stroh, Andrew | 525 George Town Ave Apt L17 | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flack, Marie | 3671 West Park Rd | | Cleveland | OH | 44111 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hillberry, John | 1393 Giel Ave Apt 5 | | Lakewood | OH | 44107 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hutchinson, Brian | 4 Cortney Way | | Texarkana | TX | 75501 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Valentine, Matt | 5005 Babcock Rd | | Ravenna | OH | 44266 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oliva, Alex | 1104 Fulton Rd NW | | Canton | OH | 44703 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Comis, Jason | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fertitta, Michael | | | Houston | TX | 77019 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Willome, Andrew | 840 Bear Creek Dr. | | Austin | TX | 78737 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Willome, Hudson | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Green, Darryl | 8103 Ashley Circle Dr North | | Houston | TX | 77071 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Templeton, Derek | 8516 Belling Ham Dr | | Dallas | TX | 75228 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stephens, Shelby | 3729 Rutson | | Amarillo | TX | 79109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stephens, Silas | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Solorio, Juan Luis | 510 Wexford Ridge | | Roswell | GA | 30075 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bridges, Justin | 2611 Marleigh Farm RD NW | | Kennesaw | GA | 30152 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Villa, Fernando | 10350 WORTHINGTON HILLS MANOR | | Roswell | GA | 30076 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Villa, Marcelino | 10350 WORHTINGTON HILLS MANOR | | Roswell | GA | 30076 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perez, Ariel | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Saltzman, David | 6204 Dedham Ln. | | Austin | TX | 78739 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Stuart | 6475 Burgoyne Rd | | Houston | TX | 77057 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Jim | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Calderon, Adam | 33326 S Cotswallt Maner | | Kingwood | TX | 77339 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robles, Oscar | 8506 Paloma Creek | | San Antonio | TX | 78249 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jinamez, Manuel | 3564 N Winston | | ODESSA | TX | 79764 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barfield, Brody | 5509 Sw 9Th 7 | | Amarillo | TX | 79106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzalez, Gideon | 8959 E 54 Lynn | | Raytown | MO | 64133 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Turman, Ricky | 3614 Wayne St | | Amarillo | TX | 79109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hester, Stephen | 210 Blue Herron Ln | | Alpharetta | GA | 30009 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dockins, James | 6521 Hall St | | Amarillo | TX | 79119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Griese, Jacob | 4711 S Virginia | | Amarillo | TX | 79109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Summers, Brandon | 1000 4Th Avenue | | Canyon | TX | 79015 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nelson, Nolan | 3302 Sunlite St | | Amarillo | TX | 79106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barfield, Case | 170 T Aanchor View | | Canyon | TX | 79015 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nelson, Mike | 3302 Sunlite St | | Amarillo | TX | 79106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nelson, Chris | 5623 Laney Dr | | Amarillo | TX | 79109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Barfield, Brad | 5000 Mesprie Spring Trail | | Amarillo | TX | 79119 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Howard, Warren | 3403 Carlton | | Amarillo | TX | 79109 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Daughton, Blake | 39659 County Rd 51 | | Eaton | CO | 80615 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Timberlake, Taylor | 1951 County Rd 312 | | Dhanis | TX | 78850 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Duffield, Dillon | 300 S 46Th St | | Lincoln | NE | 68510 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sanchez, Aric | 3281 Highway 36 | | Sealy | TX | 77474 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Makaya, Braylon | 7894 Collinswoods Ct | | Jonesboro | GA | 30236 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bohac, Kyle | 904 Maverick St. | | Anna | TX | 75409 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Markeith, Cunningham Jr | 201 Talsanen Mobile Ave | | | AL | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Jesse | 310 Maplewood St | | Kountze | TX | 77625 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roberts, Jackson | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cruz, Julio | 9905 Becoming St | | Manor | TX | 78653 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lewis, Patrick Stephen | 4111 Yucca Port | | Manvel | TX | 77578 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Villatoro, Josh | 10127 N Louis Ave. | | Kansas City | MO | 64157 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| SmithJr, Dawon | 2162 Eden Ave | | Columbus | OH | 43224 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Huber, Randall | 4454 Spring Powder Mount Lane | | Spring | GA | 30127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Snell, Tom | 443 Morgan Run | | Hendersonville | NC | 28792 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Gabe | 1181 Spring Rd | | Dallas | GA | 30132 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ortiz, Henry | 2174 Glendale Dr | | Decatur | GA | 30032 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harrelson, Kenneth | 5073 Lorraine | | Atlanta | GA | 30297 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Auten, Lance | 6679 Wesbury Park Ave Unit 103 | | Columbus | OH | 43235 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hunter, William | 5162 Dogwood Trl. | | MAYFIELD HTS | OH | 44124 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| BRAY, JASON | 405 Lofton Rd NW | | Atlanta | GA | 30318 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bray, Grant | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wiggins, Ken | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Swist, Luchuano | 418 Maritta Dr. | | Cartersville | GA | 30120 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Freeman, Alex | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sinclair, George | 8409 Prairie Fire Dr | | Ft Worth | TX | 76131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kostas, Dan | 10323 Sanford Road | | Lodi | OH | 44254 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Shofner, Jay | 1803 Northridge Dr | | Terrell | TX | 75160 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Staley, Roger | 8409 Prairie Fire Dr | | Ft Worth | TX | 76131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Buckner, Eric | 3237 Jane Ln | | Halton City | TX | 76117 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Elliot, James | 2323 Mountain Valey Ct | | Pueblo | CO | 81003 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Munchrath, Kyle | 8607 Upshur Ln | | Houston | TX | 77064 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Crites, Randy | 6618 Sr 303 | | Ravenna | OH | 44266 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Darani, Nick | 6005 Bent Creek Dr | | Fort Worth | TX | 76137 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Overton, Prynce | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Herndon, Christian | 1468 Bellemeade Farms Sw | | Smyrna | GA | 30080 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Cassidy, Anthony | 103 Warm Springs Cir | | Roswell | GA | 30075 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Ashton, Nathaniel | 1310 Oak Loch Tr | | Norcross | GA | 30093 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Grindle, Cody | 4123 Plantation Trace Dr | | Duluth | GA | 30096 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Mares, Kevin | 140 Hunt Cliff Pt Ne | | Atlanta | GA | 30350 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| McMorrow, Daniel | 4410 Old Mabry | | Roswell | GA | 30075 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Sandstedt, Mike | 2114 4Th Ave. | | Kearney | NE | 68845 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Henry, Brandon | 36105 State Route 344 | | Salem | OH | 44460 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Vanderhorst, Julio | 2840 Legacy Commons Plaza | | Omaha | NE | 68130 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Woodberry, Jewel | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Gee, Versell | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Lindstrom, Matt | 2006 Clover Ln | | Janesville | WI | 53545 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Redfield, Chris | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Leiseth, Jacob | 409 S Susan Ave | | CROOKS | SD | 57020 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Hurtado, Daniel | 8000 Hayride Rd | | Del Valle | TX | 78617 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Sloat, Jordan | 2006 Clover Ln | | Janesville | WI | 53545 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Grasty, Cody | 15510 Fm 620# 11308 | | Austin | TX | 78717 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Richardson, Zack | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Estrada, Jayme | 8200 Renetta Dr | 1302 Lincoln | | NE | 68516 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Sbonik, Chris | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Jaber, Ray | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Coldwell, Clayton | 205 Ottman | | Richmond | MO | 64085 | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Meisner, Jake | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Martens, LeeRoy | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Lindstrom, Forrest | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Sbonik, Cameron | | | | | | | | | 0 | | | Customer | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tweedy, Mark | 19876 Chicago Street | | Elkhorn | NE | 68022 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Rivaz, Juan Jose Jr | 1702 Marlot Ln | | Pasadena | TX | 77502 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Tweedy, Matt | 15020 Giles Rd | | Omaha | NE | 68138 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Garcia, Jose | 700 Elizabeth St | | Webster | TX | 77511 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| White, Shannon | 20410 Pinefield Lane | | Humble | TX | 77338 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Pennington, Devin | 16844 Suger Pine Dr | | Houston | TX | 77090 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Cuevas, Victor Jr. | 3030 Laferty Rd | | Pasadena | TX | 77502 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Tweedy, Jack | 725 Trevino Trail | | Mankato | MN | 56001 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Cuevas, Victor | 3030 Laferty Rd | | Pasadena | TX | 77502 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Garcia, Mario | Bayou Vista | | Houston | TX | 77024 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Ready, John | Bayou Vista | | Houston | TX | 77024 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Rivaz, Juan Jose | 1702 Marlock LN | | Pasadena | TX | 77502 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Goff, Deryk | 204 W Pearl | | Savannah | MO | 64485 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Rodriguez, Alec | Bayou Vista | | Houston | TX | 77024 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Martinez, Jesus | 10603 Southdown Trace Tr | | Houston | TX | 77034 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Aldrete, Lorenzo | Bayou Vista | | Houston | TX | | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Thompson, Nick | 3149 Fletcher Ave | Apt 309 | Lincoln | NE | 68504 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Estrada, Jayme | 8200 Renetta Dr | 1302 | Lincoln | NE | 68516 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Theye, Elijah | 3149 Fletcher Ave | Apt 309 | Lincoln | NE | 68504 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Correa, Gad | 1004 IRA Street SW | | Atlanta | GA | 30310 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Rood, Harrison | 13831 Cancashire St | | Waverly | NE | 68462 | | | | | 0 | | | Customer | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brady, Cole | 1780 Fletcher Ave Apt.89 | | Lincoln | NE | 68521 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lindstrom, Tim | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fountain, Jacob | 4415 N 1St Apt 48 | | 68521 | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kuhn, Adam | 11807 Lily Branch Ln. | | Austin | TX | 78748 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davenport, Willie | 5870 Waggoner Court | | Rex | GA | 30273 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cochran, James | 6736 Bill Carruth Pkwy | | Hiram | GA | 30141 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Torres, Elisamuel | 948 Skytop Dr | | Haslet | TX | 76052 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Armstrong, Alexander | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Torres, Emmanuel | 14428 Serrano Ridge Rd | | Haslet | TX | 76052 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Roland, Alex | 31 Vickie Dr | | Hiram | GA | 30141 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Haslett, Robert | 903 Greyeon | | Berea | OH | 44017 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jasper, David | 500 Englehart Rd | | San Antonio | TX | 78264 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Palmisano, Augustine | 1398 Harpers Ferry Road | | College Station | TX | 77845 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Balboa, Joshua | 24412 Oliver Rd | | San Antonio | TX | 78264 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tibbles, Chris | | | Carrollton | TX | 75007 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Soergel, Cade | 2305 Knox Way | | Melissa | TX | 75454 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Whitlow, Kyle | 6516 St Johns Dr | | Fort Worth | TX | 76132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thaxton, Charles | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vogt, Gary | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sanders, Skyler | 4101 Green Acres Cir | | Arlington | TX | 76017 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Joens, Jeff | | | Arlington | TX | 76013 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pruitt, Tyler | 16004 Prairie Way | | Basehor | KS | 66007 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Canant, Brody | 14373 Kansas Ave | | Bonner Springs | KS | 66012 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Espinosa, Arturo | 30830 Lake Spur Mnr | | Brookshire | TX | 77423 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Nobles, Derric | 1890 Lyon Ave Sw | | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Kimball, Steven | 10002 Misty Trail | | Houston | TX | 77088 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Millette, Justin | 1400 Clarewood | | Austin | TX | 78737 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Millette, Chris | 291 Harris Dr | | Austin | TX | 78737 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Salazar, Rick | 3214 Scarlet Ohara | | San Antonio | TX | 78223 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Flores, Cody | 13004 Ne 62Nd St | | Kansas City | MO | 64118 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bolton, Donnell | 8628 Fawn Hill Ct | | Fort Worth | TX | 76134 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Branch, Arthur | 9628 Fawn Hill Ct | | Fort Worth | TX | 76134 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Coker, Austin | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bilboua, Michael | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Mathis, Chris | Po Box 1135 | | Stinnett | TX | 79083 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Lawson, Mathis | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Bilboua, Kent | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Cortes, Jeremy | 3629 W 47Th Place | | Cleveland | OH | 44102 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ripken, Mathis | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Moody, James | 1892 Dogwood Trail | | Deridder | LA | 70634 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Fletcher, Trevor | 69 Sugartown Rd | | Glenmore City | LA | 71433 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Hebert, Keith | 3014 Kynes Rd | | Houma | LA | 70363 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Orosco, Jesse | 6502 Greenway | | Amarillo | TX | 79110 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Munoz, Isiah | 5104 Sw 16Th | | Amarillo | TX | 79106 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ramirez, Manuel | 7002 Imperial Trl | | Amarillo | TX | 79106 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Malenso, Ntela | 300 North Akard Street | Apt 1117 | Dallas | TX | 75201 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Cantu, Josafat | 39701 Austen St | | Penitas | TX | 78576 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Piccoli, Nino | 1275 Kingsridge Blvd. | | Wadsworth | OH | 44281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mizele, Jerry | 14529 Spitfire Trc | | Roanoke | TX | 76262 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wetshy, Tommy | 6708 Barred Owl Rd | | Arlington | TX | 76002 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cantu, Josefat | 39701 Austen St | | Penitas | TX | 78576 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Herrera, Angel | 19106 Larkspur Hills Drive | | Cypress | TX | 77433 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hollman, Jake | 1115 N Clarkson Street | | Fremont | NE | 68025 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Frew, Kyle | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wells, Caden | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guenther, Donald | 9641 N 149Th PL | | Waverly | NE | 68462 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hollman, Steve | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Guenther, Taylor | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Orozco, Ivan | 2427 Florence St | | LaMarque | TX | 77568 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Tyler | | | Atlanta | GA | 30331 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dean, DeAngelo | 26655 Loganberry Dr Apt 2B | | Highland Heights | OH | 44143 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Anzaldua, Jonathan | 1908 Bahamas Dr. | | EDINBURG | TX | 78541 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Caleb | 1466 Waldrop Dr | | LANCASTER | TX | 75146 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, Eric | 1041 Opal Drive | | Desoto | TX | 75115 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Malone, Isaac | 1466 Wakdrop Dr | | LANCASTER | TX | 75146 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Presley, Rodney | 1338 Naples Dr | | Dallas | TX | 75232 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burleigh, Christopher | 8907 Tinbercut | | San Antonio | TX | 78250 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Orozco, Jesus | 2427 Florence St | | LaMarque | TX | 77568 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lindquist, Chad | 13606 Stone Branch Ln | | Rosharon | TX | 77583 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Burleigh, Allen | 3226 Teakwood Circle | | Dickinson | TX | 77539 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burleigh, Beau | 8907 Timber Cut | | San Antonio | TX | 78250 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garcia, David | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Quinn, Ryne | 16460 State Hwy 3 | Apt 908 | Friendswood | TX | 77598 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Quinn, Tyler | 11575 Pearland ParkWay | | Houston | TX | 77089 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gonzalez, Anthony | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Powell, Quinton | 704 Temple Circle | | Bayou Vista | TX | 77563 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Burleigh, Zack | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cloud, Axtoe | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Winslow, Malvin | 2095 Marlindale Rd | | Cleveland | OH | 44118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bariyiga, Victor | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Demetriou, Thad | 2223 Trey Rogillios Way | | Conroe | TX | 77304 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Castruita, David | 24098 Eaton Dr | | McKinney | TX | 75072 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Easley, Phill | 7861 Nw Ranridge Rd | | Kansas City | MO | 64151 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Seiz, Neil | 200 Oakleaf Dr. | | Acworth | GA | 30102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Easley, Patrick | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Easley, David | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Greening, Sean | 1501 Blue Ridge Dr # 3303 | | Georgetown | TX | 78626 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hirt, Bryan | 109 Lakewood Road | | Marietta | GA | 30008 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fernandez, Elmer | 201 East Hall St | | Hearne, Tx | | 77859 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thomas, Eugene | 2427 Arrowsmith Ct | | Pearland | TX | 77584 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Turske, Austin | 300 Lincoln Ave | | Mt Gilead | OH | 43338 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jennings, Jeff | 14114 Gypsy Rd. | | Warsaw | MO | 65355 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Martinez, Abraham | 12804 N. 105Th St. | | Alton | TX | 78573 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chacon, Jeremiah | 15522 Flowing Spring | | San Antonio | TX | 78247 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| DelBosque, Jack | 120 Hogans Alley | | Floresville | TX | 78114 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Thomas, Eugene | 2427 Arrowsmith Ct | | Pearland | TX | 77584 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bravo, Victor | 8709 Quest ST | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Norman, Cody | 1520 Granby Ave | | Cleveland | OH | 44109 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Urban, Dennis | 428 Hazel Dr | | Berea | OH | 44017 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mottley, Demontre | 3301 Providence | | Bryan | TX | 77803 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Guerrero, Cesar | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Castro, Juan | 74 Riny Ave | | San Antonio | TX | 78240 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| PIERCEY,  WILLIAM | 709 E WEBB ST | | Boyden | IA | 51234 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Garcia, David | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| VanPatten, Charlie | 482 3Rd St | | Windsor, Co | CO | 80550 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Romero, Julian | 7249 Urban Dr | | Arvacla | CO | 80005 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Otto, Kyle | 928 Sagewood Avenue | | Grand Island | NE | 68803 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| DeLeon, Nicholas | 2119 Wood River Dr | | Spring | TX | 77373 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Desantos, Rocco | 16835 Huron St | Apt107 | Thornton | CO | 80023 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| DeLeon, Matthew | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gutierrez, Chris | 2768 E 118Th Ct | | Thornton | CO | 80233 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rosario, Eduardo | 15408 Davidson Street | | Bennington | NE | 68007 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Romero, Dominic | 7249 Urban Dr | | Arvacla | CO | 80005 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chioda, Adam | 8023 Dawnhill Ct | | Erie | CO | 80516 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Myer, Ron | 1201 Phipps Ln | | Berthoud | CO | 80513 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Camp, David | 1354 Mears Ln | | Berthoud | CO | 80513 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sokolowski, Reese | 22264 Martin Rd | | Montgomery | TX | 77316 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Zeno, Torrey | | | Houston | TX | 77047 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Soto, Hector | 1009 Old Horse Rd | | Odessa | TX | 79765 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moralez, Abraham | 9912 Dublin Ave | | Odessa | TX | 79765 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ramirez, Jose Rene | 1600 Rose Dr | | Alice | TX | 78332 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Blue, Marques | 8915 Richmond Park | | Converse | TX | 78109 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Whitaker, Isaiah | 8915 Richmond Park | | Converse | TX | 78109 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Winfield, Andrew | | | Killeen | TX | 76542 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Waters, Brandon | 2604 Dogwood St | | Victoria | | 77901 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Waters, Shawn | 2604 Dogwood | | Victoria | | 77901 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Negrete, Isidro | 6030 Luce St | | Houston | TX | 77087 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Young, Sam | 3042 Sencea Farm Lane | | Buford | GA | 30519 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Jonah | 6359 Bells Ferry Rd. | Lot 405 | Acworth | GA | 30102 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Norman | 534 Jackson St. | | Rockmart | GA | 30153 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Sopshin, Eric | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Taylor, Dan | 70 Butler Park Pl | | Dallas | GA | 30157 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Royster, Patrick | 3230 Mercer University Dr Apt | 314 | Chamblee | GA | 30341 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Austin, Matthew | 5111 NE 39Th St. | | Kansas City | MO | 64117 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Teter, Tristin | 4250 OH-307 E. Line 15 | | Geneva | OH | 44041 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Teter, Gage | 918 OH-46 S. | | Jefferson | OH | 44047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kershaw, Ashton | 2170 Jefferson-Eagleville Rd. | | Jefferson | OH | 44047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McGovern, Nikolas | 93 Thrailkill Ln. | | Pittsboro | NC | 27312 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Acosta, Anderson | 5015 Cottage Grove Plc | | Union City | GA | 30291 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Johnson, John | 35152Oak N. St | | Ridgeville | OH | 44039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Acosta, Rogelio Sr | 5015 Cottge Grove Pl | | Union City | GA | 30291 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Acosta, Rogelio Jr | 5015 Cottge Grove Pl | | Union City | GA | 30291 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nagy, Mark | 141 Columbia Ave | | ELYRIA | OH | 44035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jeremy, Teter | 918 OH-46 S. | | Jefferson | OH | 44047 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Spradlin, Noah | 1208 St Hwy 135 | | Longview | TX | 75607 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Skiles, Jaely | 1208 St Hwy 135 | | Longview | TX | 75647 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Feeney, James | 4269 State Route 44 | Apt 329 | Rootstown | OH | 44272 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Grigby, Patrick | 4004 Old College RD Apt 215 | | Bryan | TX | 77801 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hovey, Conor | 1306 N 52Nd Ct | | Kansas City | KS | 66102 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hovey, Aaron | 14822 Josephine St | | Omaha | NE | 68138 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Terns, Carl | 1196 Weatherstone Dr NE | | Atlantia | GA | 30324 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Knight, Rajee | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marable, Joe | 772 Masters Dr | | Stone Mountain | GA | 30087 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Palmer, Titan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Thoeming, NIck | 1815 P St | | Tekamah | NE | 68061 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kelley, Kevin | 5004 N Washington St. | | Kansas City | MO | 64118 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Carbaugh, Chris | 164 E294Th | | Willowick | OH | 44095 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bilavcic, Eddie | 36158 Hillcrest Dr | | Willowick | OH | 44095 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Deaton, David Jr | 30221 Forest Grove Rd | | Willowick | OH | 44095 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Deaton, Joe | 809 Alhambra Rd | | Cleveland | OH | 44110 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Darcangelo, Mark | 30108 Mildred Dr. | | Willowick | OH | 44095 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Deaton, David Sr | 1306 E 351St St. | | Willowick | OH | 44095 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Church, Kervin | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Turner, Jay | 3327 Orchird Rd | | ASHTABULA | OH | 44004 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bills, Bryce | 3204 S 2Nd Ave | | SIOUX FALLS | SD | 57105 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Landman, Anthony | 6507 Nelson Mosier | | Leavittsburg | OH | 44430 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Renfro, Michael | 3001 S 14Th Street | | Lincoln | NE | 68502 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cunningham, Dylan | 2371 County Club Rd W | | LONGVIEW | TX | 75602 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Allen, Brenton | 2956 Country Club W | | Longview | TX | 75605 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Robertson, Daniel | 203 Pinewood St | | Gladewater | TX | 75647 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cardwell, Tom | 2061 Hermerit Dr | | Twinsburg | OH | 44087 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lewis, Aaron | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Richards, Dallen | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cunningham, Brody | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Courtney, Brandon | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cunningham, Jeff | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Allen, Burt | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Marroquin, Daniel | 3004 Glazner Dr | | Forney | TX | 75126 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Leclair, Aaron | 7 River Hollow Lane | | LOVELAND | CO | 80538 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| ONeal, Andrew | 6605 State Rt 5 | Lot 53 | Ravenna | OH | 44266 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Weddington, Jeff | 1945 Savoy Dr Apt 6204 | | Chamblee | GA | 30341 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nantkes, Brady | 227 South 47Th St | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Wolfe, Brad | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Anderson, Javen | 227 S 47Th St | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Guy, Waylan | 227 South 47Th St | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Nantkes, Deacon | 227 South 47Th St | | Lincoln | NE | 68506 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lopez, Claro | 8605 S Hildago | | PHARR | TX | 78577 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barbosa, Ferain | 221 K St | | Weslaco | TX | 78596 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Valdez, Jose | 2526 Boxwood Park Ln | | Houston | TX | 77038 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Torres, Joel Pedro | 2526 Boxwood Park Ln | | Houston | TX | 77038 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Valdez, Sabian X | 2526 Boxwood Park Ln | | Houston | TX | 77038 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Vaca, Andres | 2526 Boxwood Park Ln | | Houston | TX | 77038 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pena, Tim | 403 Fm 1436 | | La Pryor | TX | 78872 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Tom | 6308 Sandstone Dr | | Arlington | TX | 76001 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Soon, Carter | 1502 Natchez Tr | | Atlanta | GA | 30350 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Richards, John | 6454 S Canterbury | | Parma | OH | 44129 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pleban, Jeff | 5392 Regency Dr | | Parma | OH | 44129 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Richards, Damien | 6454 S Canterbury Dr | | Parma | OH | 44129 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alvarado, Oscar | 103 Roma Dr | | Duncanville | TX | 75116 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hajek, Kade | 565 Treeside Drive | | Akron | OH | 44313 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jacqueline, Krayton | 8118 Brookside Rd | | Seven Hills | OH | 44131 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pesek, Nicholas | 8695 Ashton Place | | N. Ridgeville | OH | 44039 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pomroy, Jacob | 609 Wall St | | Grapevine | TX | 76051 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Cooper, Keyontea | 1003 E Burleson St Apt#1 | | Marshall | TX | 75670 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hunter, Aviance | 4170 La Valse Dr | | Grand Prairie | TX | 75052 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| LeBlanc, Trenton | 2206 171 Tipperary Ave | | San Antonio | TX | 78223 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gunn, Eric | 3739 Brown Dr | | Marietta | GA | 30334 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Gehy, Fabrice | 1015 Ira St SW | | Atlanta | GA | 30310 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Johnson, London | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Kuhn, Dakota | 3814 Roseway Ln | | Laporte | TX | 77571 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Antuna, John | 303 1St St | | Fort Lupton | CO | 80621 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Saul, Jay | 96 Hazelwood Ave Se | | Warren | OH | 44484 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hillsman, Wright | 471 Monmouth St | Unit1 | Jersey City | NJ | 7302 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fisher, Henry | 1670 Deer Crossing Trl | | Jonesboro | GA | 30236 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Perez, Jonathan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Rainer, Mike | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Barrett, James | 27 Hillside Court | | Phenix City | AL | 36870 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Edgecombe, Derrieauz | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Broughton, Kelvin | 5646 Stoneheaven Drive | | Stone Mountain | GA | 30087 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Blair, Curtis | 5225 Superior Ave. | Apt. 205 | Cleveland | OH | 44103 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blair, Edward | 20020 Green Oak Dr. | | Euclid | OH | 44117 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Fields, Cornell | 7230 Kinsman Ave. | | Cleveland | OH | 44103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Render, Jeffrey | 5225 Superior Ave | | Cleveland | OH | 44103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jenkins, Rosell | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harris, Chauncey | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| McCorbey, Jamale | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Devin | 808 North Road SE | | Warren | OH | 44484 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sayavich, Brandon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Becak, Zachary | 1110 Dixie Drive | | League City | TX | 77573 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Becak, Macaulay | 2004 Rampart St | | League City | TX | 77573 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hastings, James | 3320 Delhi St | | Houston | TX | 77022 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reed, Andre | 14703 Berryknoll Dr | | Houston | TX | 77079 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reed, Kobe | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rocha, Dominick | 1203 Piece Ave | | Friona | TX | 79035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Atkinson, Russell | 9607 Kurre Way | | San Antonio | TX | 78266 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Watson, Keaton | 9519 Whitebark Pineway | | Cypress | TX | 77433 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Vasquez, Gabriel Jr. | 5715 Blossom St | | Houston | TX | 77007 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ochoa, Rangel | 4268 Clear Vista Port NW | | Acworth | GA | 30101 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Washburn, Richard | 16300 Lucille St | | Overland Park | KS | 66221 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ross, Tim | 425 Reeves St | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ross, Austin | 425 Reeves St | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ross, Alec | 425 Reeves St | | Woodstock | GA | 30188 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dever, Michael | 194 Woodland Ct | | Dallas | GA | 30132 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Harris, Willson | 4608 Mctire Way | | Marietta | GA | 30064 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Welch, Lonnie | 8443 Fern Bluff | | Round Rock | TX | 78681 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Sorenson, Daniel | 312 N 4Th St | | La Sal | CO | 80645 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Sorenson, Nick | 312 N 4Th St | | La Sal | CO | 80645 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Cregg, Riley | 713 Glenmoon St | | Erie | CO | 80514 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Clayburn, J.D. | 748 23Rd St | | Loveland | CO | 80537 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Perez, Anthony | 1724 17Th St | | Corpus Christi | TX | 78404 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Embers, Gerell | Foxridge | | Raymore | MO | 64083 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Torresani, Elian | 7147 Mount Zion Circle | | Morrow | GA | 30260 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Liebno, Qrow | 3280 Fruitwood Lane | | Powder Spring | GA | 30127 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Shirk, Troy | 3048 Johns Ford Rd | | Rogersville | MO | 65742 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Mclarty, Elliot | 420 38Th St | | Sioux City | IA | 51104 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Owen, John | 2130 S 35Th Ave | | Omaha | NE | 68105 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Marcari, Matt | 2130 S 35Th Ave | | Omaha | NE | 68105 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Garza, Michael | 4012 N 127Th Ct | | Omaha | NE | 68164 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Robinson, Russell | 2054 Front St | | Blair | NE | 68008 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Cox, Adam | 1109 Madison St | | Fort Calhoun | NE | 68023 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Hempstead, Dustin | 12207 Pierce PLaza | Apt 113 | Omaha | NE | 68144 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Sladek, Nathan | 2301 Anderson Rd | | Cuyahoga Falls | OH | 44221 | | | | | 0 | | | Customer | 0 | 0 No | No | No |
| Wise, James | 251 Winsdor Dr | | ELYRIA | OH | 44035 | | | | | 0 | | | Customer | 0 | 0 No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lasko, Dustin | 8170 Glenwood Ave | | Boardman | OH | 44512 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Team, Scott | 2645 Gateview Ct | | Cumming | GA | 30040 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cockrill, Jason | 3211 Nanette Dr. | | St. Joseph | MO | 64506 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Long, Michael | 4219 Sycamore Point | | Friendswood | TX | 77546 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Alberto, Francisco | River Court Dr | | Katy | TX | 77449 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boettcher, Christian | 20742 Winghaven Dr | | Katy | TX | 77449 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dandi, Vishanu | 5910 Emmitt Creek Ln | | Sugarland | TX | 77479 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dandi, Ranga | 5910 Emmitt Creek Ln | | Sugarland | TX | 77479 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Salazar, Andres | 4178 Greenhorn Dr | | LOVELAND | CO | 80538 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Meiu, Dominik | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Meiu, Jude | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Meiu, Halston | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reichardt, Brock | 123IDK | | Omaha | NE | 68118 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hedelone, Joseph | 1115 L St | | Beatrice | NE | 68310 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bowie, Daniel | 1001 York H St | | MAnhattan | KS | 66502 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hayden, Luke | 1150 Collier Road NW | A12 | Atlanta | GA | 30318 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Switz, Jerry | 3825 Pennington Rd | | Cumming | GA | 30041 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Smith, Jubu | 4961 Heritage Dr | | Powder Spring | GA | 30127 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Adame, David | 10619 Bayou Glen Rd | | Houston | TX | 77042 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Postero, Quinn | 267 Chelsey Circle | | Decatur | GA | 30030 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Perez, Elias | 13014 Garfield Lane | | Austin | TX | 78727 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Zucek, Steve | 34154 Sylvia Dr | | Willowick | OH | 44095 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Peppard, Michael | 2427 East 290Th | | Wickliffe | OH | 44092 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Wagner, Doug | 36512 Port Eastlake | | Willowick | OH | 44095 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Corona, Guillermo | 5067 Aspen Orchard Dr | | Houston | TX | 77066 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Kremser, Michael | 3304 70Th Ave | | Greeley | CO | 80634 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Russell, Bam | 201 East Shofner | | Longview | TX | 75605 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Sharon, Jeff | 3217 Baldwin Ave | | Evans | CO | 80620 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Castanada, Devin | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Farthing, Ezra Co Maisea | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Betkowski, Robert | 4687 Ruby Ln | | Brunswick | OH | 44212 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| LeBlanc, Bradley | 21523 Prairie Crest Dr | | Richmond | TX | 77406 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Romero, Dion | 622 Nw5Th | | Dimmit | TX | 79027 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Cooke, James | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Castro, Leonardo | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Piazza, Joseph Jr | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Cothran, Antonio | 69 Oakdale Ave | | Akron | OH | 44302 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Mosley, Robert | 4328 Fox River Lane | | Bryan | TX | 77802 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Rolon, Jonathan | 126 Lucer Street | | Painesville | OH | 44077 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Johnson, Daniel | 2218 Mobeetie Trl | | San Antonio | TX | 78245 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Shainholtz, Corey | 16930 Casadina Ct | | Omaha | NE | 68130 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Jesse, Matt | 404 N 6Th St | | Pierce | NE | 68767 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Ulanski, Robert | 8365 N Boyden Rd | | Sagamore Hills | OH | 44067 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Uzl, Mike | 3822 Selmick Rd | | Kent | OH | 44240 | | | | | 0 | | Customer | 0 | 0 No | No | No | No |
| Fernandez, John | | | | | | | | | | 0 | | Customer | 0 | 0 No | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Watler, Nicolas | 12708 Ocean Spray Dr. | | Frisco | TX | 75036 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Franklin, Stacey | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Watler, Braylon | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mohr, Eric | 320 Straussburg Dr Unit B2 | | Fort Collins | CO | 80525 | | | | | 0 | | Customer | 0 | 0 | No | | |
| Arredondo, Rodolfo | 113 E Duranta | | Alamo | TX | 78516 | | | | | 0 | | Customer | 0 | 0 | No | | |
| White, Parker | 72 Sammie Dr | | Dallas | GA | 30132 | | | | | 0 | | Customer | 0 | 0 | No | | |
| Harper, Christopher | 82 Bayou Dr | | Port Lavaca | TX | 77979 | | | | | 0 | | Customer | 0 | 0 | No | | |
| Williams, Ridley | 5690 Eden Roc Lane | | Atlanta | GA | 30342 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Millines, Harvey | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Gregory | 149 Grason Ln | | Dallas | GA | 30157 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Owens, Robert | 6107 Arlington Dr. | | Frisco | TX | 75035 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jennings, Benjamin | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Larson, James | 16880 Ogden Street Apt 1108 | | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Simons, Edwin | 3700 State Hwy 35 | | Port Lavaca | TX | 77979 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roberts, Geoffrey | 1714 Ashland St #301 | | Houston | TX | 77008 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Akers, Corbin | 208 Virginia St | | LONGVIEW | TX | 75602 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rogers, Jake | 32610 Big Prayer | | FULSHEAR | TX | 77441 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Mazurkewycz, Jake | 8 Mackenzie Dr | | St Joseph | MO | 64503 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Doherty, Pat | 2912 Virginia Dr | | LOVELAND | CO | 80538 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morris, Jake | 123 Main St | | West Allis | WI | 53214 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Morris, Kyle | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bailey, Larry | 5390 Hearn Rd | | Ellenwood | GA | 30294 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bailey, Larry SR | 3466 Snapfinger Rd | | Lithonia | GA | 30038 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bailey, Kanaan | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ruesch, Richard | 18123 Red Oak Manor | | Cypress | TX | 77433 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Chong, Sabino | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ruesch, Matthew | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ruesch, Daniel | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Harris, James | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hill, Jay | PO Box: 1384 | | Alpharetta | GA | 30009 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Taninecz, Nate | 4078 AppleRidge Lane | | Richfield | OH | 44286 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Turner, Clyde | 2441 Skylark Drive | | Dallas | TX | 75216 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hawthorne, Caleb | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dearing, Patrick | 3376 PENDLETON ST | | Cuyahoga Falls | OH | 44221 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| DEARING, SPENCER | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Murray, James | 1115 S Commons View | | Huffman | TX | 77336 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hall, Christopher | 3485 Saint Albans Rd. | | South Euclid | OH | 44121 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Lynch, Earl | 3485 St. Albanis Rd. | | South Euclid | OH | 44121 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Munoz, Tim | 411 North Commerce | | Madisonville | TX | 77864 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Horgan, Mike | 4750 Tallybrook Drive | | Brecksville | OH | 44141 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Castilleja, Greg | 10374 Gibbons Crk | | San Antonio | TX | 78252 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Smith, Patrick | 213 RockyFord Rd | | Atlanta | GA | 30317 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mckibbin, Pat | 1906 Childs Road East | | Bellevue | NE | 68005 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Danner, Omar | 1935 North Akin Dr Ne | | Atlanta | GA | 30345 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jinamez, Manuel Jr | 3564 N Winston | | ODESSA | TX | 79764 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Watkins, Torrey | | | | | | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Levy, Jonah | 2621 Village Chase Dr | | Duluth | GA | 30096 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Alex, Cody | 2855 Cresent Pkwy | 555 | Atlanta | GA | 30339 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Beard, Hayden | 698 Pine Spring Dr. | | Painesville | OH | 44077 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Catalano, Marcelo | 698 Pine Spring Dr. | | Painesville | OH | 44077 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mealey, Brad | 5602 Warwick Dr | | Parma | OH | 44129 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Ivcic, Daniel | 3922 Mars Dr | | Brunswick | OH | 44212 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hadcock, Dillon | 9133 Park View Blvd | | La Vista | NE | 68128 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dodson, Damon | 5050 Main St | 610 | Kansas City | MO | 64112 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Tischler, Stephen | 4119 Woodg C | | Westlake | OH | 44145 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Borgmeyer, Logan | 6624 Havelock Ave | | Lincoln | NE | 68507 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Warren, James | 2631 Silky Court | | Katy | TX | 77449 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Warren, Bryan | 2631 Silky Cort | | Katy | TX | 77449 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Bartl, Robert | 29 Woodberry Ln | | Sagamore Hills | OH | 44067 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Fontes, Kyle | 2716 Shaftesbury Dr | | Canton | OH | 44708 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Corral, Jaquez Magdaleno | 1160 Kay Ter SE | | Conyers | GA | 30013 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Dilworth, Gerald | 4016 Howell Mill | | | | 30058 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Davis, Russell | 6225 Egale Creak Dr | | Lorain | OH | 44053 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Higgins, Charlie | 3483 Ridgewood Road NW | | Atlanta | GA | 30327 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Hill, John | 24718 Wilderness Road | | The Woodlands | TX | 77380 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jackson, Enuh | 5280 River Lake Way | | Grand Prairie | TX | 75052 | | | | 0 | | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jackson, Josh | | | Desoto | TX | 75115 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Harris, Nat | | | Midlothian | TX | 76065 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ferguson, Daniel | 120 Ridecrest | | Floresville | TX | 78114 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Middleton, Ron | | | Mansfield | TX | 76063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beckman, Asmar | 305 W Fm 1187 | | Crowley | TX | 76036 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Brown, Spencer | | | | NC | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Simpson, York | 2721 Woodland St | | Amarillo | TX | 79103 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Melick, Jared | 4810 w kelton ln | | Glendale | AZ | 85306 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cooper, Raymond | 3567 E 108Th St | | Cleveland | OH | 44105 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ramos, Marcos | 1505 Rancher Dr | | Milliken | CO | 80543 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Medina, Oscar | 4921 W 28Th St | | Omaha | NE | 68116 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Macedo, Roberto | 2022 Belair Blvd | 7104 | Richmond | TX | 77407 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ridgeway, Robert | 5095 Southwood Rd | 1241 | Fairburn | GA | 30213 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stanley, Madelyn | 82 N Holly Laurel | | The Woodlands | TX | 77382 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Oden, Chiquita | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Wade, Scott | 8940 Dolphin Street | | Bolivar | OH | 44612 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Salazar, Alex | 9502 Windsong Dr | | Baytown | TX | 77523 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sukenik, Adam | 5010 McPherson Drive NE | | Roswell | GA | 30075 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Richards, Gregory | 1402 East Main St | | Richmond | MO | 64085 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Carrillo, Dante | 5335 N Grandview Ave | 909 | Odessa | TX | 79762 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nieto, Manases | 1223 Edan Dr | | Longview | TX | 75605 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Nieto, Anthony | 1223 Eden Dr | | Longview | TX | 75605 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Diaz, Alexis | 1223 Eden Dr | | Longview | TX | 75605 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coronado, Emanuel | 1223 Edan Dr | | Longview | TX | 75605 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Delapaz, Jonathan | 1223 Eden Dr | | Longview | TX | 75605 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Martines, David | 1223 Edan Dr | | Longview | TX | 75605 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bolton, Devon | 10400 Equestrian Trl | | Fort Worth | TX | 76244 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bearfield, Kyrie | 7118 Branch Creek Cove | | Flowery Branch | GA | 30542 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Williams, Thomas | 4098 Buckingham Place | | Duluth | GA | 30096 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Reid, Ronald | 10107 Hillcrest Road | | Kansas City | MO | 64134 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kasch, Christopher | 3719 Birdsong Ln | | Janesville | WI | 53548 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Patek, Tyler | 5509 W 4Th St | | Sheridian, TX | | 77475 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kutzer, Luke | 35805 Stenzel Dr | | Brookshire | TX | 77423 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kutzer, James | 35805 Stenzel Dr | | Brookshire | TX | 77423 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chacon, Charlie | 2548 Lacy Lane | | Bedias | TX | 77831 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chacon, Ronaldo | E.Collard Street | | Madisonville | TX | 77864 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Silva, Abel | 2179 HWY 90 | | Madisonville | TX | 77864 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Torres, Edgar | 411 North Wilson St. | | Madisonville | TX | 77864 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Robles, Isaac | 9514 OSR | | Midway | TX | 75852 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hinojosa, Issac | 1400 East Collard St | | Madisonville | TX | 77864 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Turcios, Jorge | 2001 West Cross St | | Houston | | 77804 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Payan, Erick | 1060 Little Rock Lane | | Madisonville | TX | 77864 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Herrera, Nancy | | | Bacliff | TX | 77518 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Herrera, Daniel | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Herrera, Miguel | | | Bacliff | TX | 77518 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Kutzer, Justin | 35805 Stenzel Dr | | Brookshire | TX | 77423 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Johnson, Jessey | 7506 N 111Th St | | Omaha | NE | 68142 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tovar, Jasil | 783 S Carriage Dr | | Milliken | CO | 80543 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bellido, Jose | 179 Willow Springs Lane | | StockBridge | GA | 30281 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Haizlip, Eddie | 5521 Doliver | | Houston | TX | 77056 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Olawaiye, Michael | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Roberts, Quan | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Hearn, Jeff | 8020 Jester Blvd | | Austin | TX | 78750 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Naelgas, John | 87 Maple Dr. | | Platte City | MO | 64079 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Aberg, Nathan | 2753 NE 92Nd St | | Seattle | | 98115 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Rueda, JeanLuk | 5035 Prince Valiant | | San Antoniot | TX | 78218 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bidal, Martin | 1132 Stauffer | | St. James | MN | 56081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Falke, Robert | 1209 SW Walnut St | | Lee's Summit | MO | 64081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Walker, Kevin | 2039 Harvest Mill Run | | Conyers | GA | 30012 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Moffet, Jack | 4521 Dons Court Sw | | Mableton | GA | 30126 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Delgadl, Augustin | 49441 N 28Th Ave | | Omaha | NE | 68111 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Payne, Alex | 311 SE Wood Ln | | Lee's Summit | MO | 64063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Griffin, Chris | 1560 Bryden Dr | | Akron | OH | 44313 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Tapp, Dale | 9217 West 112 Ter | | Overland Park | KS | 66210 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ray, Terrance | 3200 Peek Road | | Katy | TX | 77449 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Arcos, Bryan | 6041 Burial Ave | Unit 441 | Woodland Hills | CA | 91367 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Chevalier, Lashyana | 1910 W Mead Dr | | Houston | TX | 77077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Flores, Junior | 342 County Rd 436 | | Dayton | TX | 77535 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Schild, Bill | 87345 5835 Ave | | Allen | NE | 68710 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Farley, Nathan | 525 Salem St | | Whiting | IA | 51063 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| VandeBrake, Eric | 2617 S. Roswell St. | | Sioux City | IA | 51106 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boihem, Zach | | | Houston | TX | 77021 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ritchey, Zachary | 4705 12Th Street Northwest | | Canton | OH | 44708 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Sartelle, Nate | 726 Country Ln | | Houston | TX | 77024 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pohl, Joseph | 675 N St. Clair St | | Painesville | OH | 44077 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Dunham, David | 1646 Highview Ave | | Akron | OH | 44301 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Cuevas, Eliezer | 12820 Mcewoen Ave | | Cleveland | OH | 44135 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Graham, Larry | 995 Oak Glen Dr | | Willis | TX | 77378 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Henderson, John | 2919 Misty Wind Ct | | League City Council | TX | 77573 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Attia, Ben | 17909 Coit Rs | | Bluffs | IA | 51503 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peveto, Steven | 235 S Naquin Rd | | Orange | TX | 77630 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Losack, Mark Jr | 101 Decker Dr | | Hutto | TX | 78634 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baker, Victor | 4624 Queen Mary Dr | | South Euclid | OH | 44121 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Raingeo, Pablo | 1565 Parkside Village Drive | | Cumming | GA | 30040 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Longoria, Israel | 1102 Ave I Nw | | Childress Tx | | 79201 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Stevens, Courtney | 2101 Humstone Way | | Pearland | TX | 77581 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Scott, Matt | 18015 Rose Hill Park Lane | | Cypress | TX | 77429 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Garcia, Sammy | 214 W Agarita Ave | | San Antonio | TX | 78212 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Holman, Daniel | 525 Marsh Trail Cir | | Atlanta | GA | 30328 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene, Tracy | 5640 Bradley Cir | | Lithonia | GA | 30038 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jackson, Charles | 4209 Legacy Square | | College Park | GA | 30349 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gill, Barry | 227 Sydney Street | | Atlanta | GA | 30312 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Jackson, Chase | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Bregar, Bryan | 812 Indiana Avw | | McDonald | OH | 44437 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Farmer, Walter | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Derodes, Bob | 3545 Granton St | | Alpharetta | GA | 30004 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lindower, Steven | 216 Lewis Place Ne | | Massillon | OH | 44646 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Greer, Joey | 7115 Seven Hills Blvd | | Seven Hills | OH | 44131 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Lindower, Bryce | 1747 Cedarknoll Ave Nw | | Massillon | OH | 44646 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Beamer, Derrick | 181 Brady Street | | Magnolia | OH | 44643 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boyd, Michael | 1817 McDuffy St | | Houston | TX | 77019 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Boyd, Michael | 1817 McDuffy St | | Houston | TX | 77019 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Baca, Christopher | 2462 Hunting Valley Dr | | Decatur | GA | 30033 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Gailyard, Billy | Po Bx 5582 620 E Pecan Blvd | | MISSION | TX | 78502 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Greene, Steve | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Pospeschik, Brad | | | | | | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Peterson, Javal | 3917 Brenon Ave Nw | | Canton | OH | 44709 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Marsh, Dylan | 10932 Blackland Rd | | Dayton | TX | 77353 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Ravera, Caitlyn | 6141 Alv | | N. Ridgeville | OH | 44039 | | | | | 0 | | Customer | 0 | 0 | No | No | No |
| Clay, Raymond | 3361 SW Sensation Dr | Apt 928 | Lee's Summit | MO | 64081 | | | | | 0 | | Customer | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Webster, Ian | 211 S 146Th Circle | | Omaha | NE | 68144 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Odonovan, Henry | 1802 Mission Spring | | Katy | TX | 77450 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Miller, Jeremy | 6592 Solon Blvd | | SOLON | OH | 44139 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Jahn, Lance | 2220 Isbella St | | St.Paul | MN | 55103 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Pinkstaff, David | 7700 Leatherman Ln | | Leander | TX | 78641 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Moss, Felix | | | Decatur | GA | 30034 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Zivec, Josh | 4343 Sexton Ln | | Dallas | TX | 75229 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Torres, Alberto | 618 Winston Ln | | Sugarland | TX | 77479 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Brandon, Noah | 10902 Vintonave | | LUBBOCK | TX | 79424 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Austin, Kyre | 5290 Lydia Rose Drive | APT 201 | Columbus | OH | 43228 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Flores, Miguel | 677 Birch Ave | | Euclid | OH | 44132 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| Mitchell, Erik | 1240 Lloyd Ave | | AURORA | OH | 44202 | | | | 0 | | | Customer | 0 | 0 | No | No | No |
| KARA FLADING | 3726 RUNNING FOX DR | | MARIETTA | GA | 30062 | | | | 900 | | | PROF FEES | 0 | 0 | No | No | No |
| IOWA DEPARTMENT OF REVENUE | ADMINISTRATIVE WAGE LEVY | PO BOX 10330 | DES MOINES | IA | 50306-0330 | | | | 4260.42 | | | Income Taxes | 0 | 0 | No | No | No |
| AMERIDYN | PO BOX 3068 | | BREWER | ME | 04412-3068 | | | | 2300 | | | ACCOUNTING | 0 | 0 | No | No | No |
| KING, REINSCH, PROSSER & CO., LLP | 522 4TH ST., STE. 200 | | SIOUX CITY | IA | 51101-1620 | | | | 12179.98 | | | ACCOUNTING | 0 | 0 | No | No | No |
| SIMPLIFII (JACO DEPLESSIS) | THE COVES ESTATES | R512 BROEDERST ROOM | BROEDERT ROOM | | 216 | | | | 4050 | | | ACCOUNTING | 0 | 0 | No | No | No |
| LEAF | PO BOX 5066 | | HARTFORD | CT | 06102-5066 | | | | 2891.09 | | | CAPEX | 0 | 0 | No | No | No |
| QUALITY WHOLESALE SIGNES | 5930 PLUM ST STE 114 | | WATAUGA | TX | 76148 | | | | 3485 | | | CAPEX | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN EXPRESS | PO BOX 650448 | | Dallas | TX | 75265-0448 | | | | 87931.64 | | | CREDITCARD | 0 | 0 | No | No | No |
| FEDEX | PO BOX 94515 | | PALATINE | IL | 60094-4515 | | | | 56.34 | | | FREIGHT | 0 | 0 | No | No | No |
| FEDEX - IT | PO BOX 660481 | | DALLAS | TX | 75266-0481 | | | | 87.84 | | | FREIGHT | 0 | 0 | No | No | No |
| FIRST Insurance Funding | PO BOX 7000 | | Carol Stream | IL | 60197-7000 | | | | 1929.36 | | | INSURANCE | 0 | 0 | No | No | No |
| GIS BENEFITS | PO BOX 1806 | | SAN ANTONIO | TX | 78296-1806 | | | | 6535.82 | | | INSURANCE | 0 | 0 | No | No | No |
| WELLMARK BLUE CROSS | PO BOX 14456 | | DES MOINES | IA | 50306-3456 | | | | 68507.63 | | | INSURANCE | 0 | 0 | No | No | No |
| AMERICAN CLOTHING EXPRESS INC | 3190 NEW BRUNSWICK RD | | BARTLETT | TN | 38133 | | | | 247019.54 | | | INVENTORY | 0 | 0 | No | No | No |
| BEL AIRE BRIDAL | 23002 MARIPOSA AVE | | TORRANCE | CA | 90502 | | | | 1885.68 | | | INVENTORY | 0 | 0 | No | No | No |
| BRIDAL OUTLET CO., INC | 30 HUB DRIVE SUITE 2 | | MELVILLE | NY | 11747 | | | | 51.85 | | | INVENTORY | 0 | 0 | No | No | No |
| BRIDAL VEIL COMPANY INC | PO BOX 437 | | WOODMERE | NY | 11598 | | | | 820 | | | INVENTORY | 0 | 0 | No | No | No |
| FABIAN COUTURE GROUP INTERNATIONAL | 205 CHUBB AVENUE BLDG C | | LYNDHURST | NJ | 7071 | | | | 289.6 | | | INVENTORY | 0 | 0 | No | No | No |
| FORMAL SHIRTS LLC | 8995 YELLOW BRICK ROAD, SUITE C-D | | BALTIMORE | MD | 21237 | | | | 69.75 | | | INVENTORY | 0 | 0 | No | No | No |
| H & V BRAVO INC | 665 BREA CANYON RD | | WALNUT | CA | 91789 | | | | 15356.25 | | | INVENTORY | 0 | 0 | No | No | No |
| JUSTIN A 107761 | 11 EDISON PLACE | | SPRINGFIELD | NJ | 7081 | | | | 11181.71 | | | INVENTORY | 0 | 0 | No | No | No |
| JUSTIN A 107788 | 11 EDISON PLACE | | SPRINGFIELD | NJ | 7081 | | | | 8177.55 | | | INVENTORY | 0 | 0 | No | No | No |
| PURE SILK FABRICS, INC. | 141 LANZA AVENUE | BLDG 10 | GARFIELD | NJ | 7026 | | | | 0 | | | INVENTORY | 0 | 0 | No | No | No |
| MONCHERI | 1018 WHITEHEAD RD EXTENSION | | TRENTON | NJ | 8638 | | | | 27144.79 | | | INVENTORY | 0 | 0 | No | No | No |
| MORI LEE LLC-81210 | PO BOX DEERFIELD 4126 | | BEACH | FL | 33442 | | | | 16121.24 | | | INVENTORY | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIMAVERA ADAPTURE TECHNOLOGY GROUP, LLC | 1920 CYPRESS LAKE DRIVE | | ORLANDO | FL | 32837 | | | | 438 | | | INVENTORY | 0 | 0 | No | No | No |
| CATALYST SOLUTIONS, INC. | PO BOX 538489 | | ATLANTA | GA | 30353-8489 | | | | 12726.99 | | | Credit Card Debt | 0 | 0 | No | No | No |
| ALLY - 2018 BUICKS | PO BOX 1838 | | SIOUX FALLS | SD | 57101 | | | | 4593.66 | | | IT Support | 0 | 0 | No | No | No |
| ADS DOOR REPAIR INC | PO BOX 9001948 | | LOUISVILLE | KY | 40290-1948 | | | | 1074.27 | | | Leases-Auto | 0 | 0 | No | No | No |
| BFC SOLUTIONS | 5571 KINGS HIGHWAY | | DOUGLASVILLE | GA | 30135 | | | | 675 | | | MAINTENANCE | 0 | 0 | No | No | No |
| BUILDING INTEGRATED SERVICES, LLC | PO BOX 676221 | | DALLAS | TX | 75267-6221 | | | | 177.4 | | | MAINTENANCE | 0 | 0 | No | No | No |
| COMFORT SYSTEMS USA (SOUTHEAST) INC | 7777 FIRST PLACE | | OAKWOOD VILLAGE | OH | 44146 | | | | 3661.33 | | | MAINTENANCE | 0 | 0 | No | No | No |
| C W SUTER SERVICES | 7282 PLANTATION RD SUITE 101 | | PENSACOLA | FL | 32504 | | | | 1366.4 | | | MAINTENANCE | 0 | 0 | No | No | No |
| FASTSIGNS-BAYTOWN | 1800 11TH STREET | | SIOUX CITY | IA | 51101 | | | | 442.76 | | | MAINTENANCE | 0 | 0 | No | No | No |
| FIRE PROTECTION SERVICES | 4806A INTERSTATE 10 E | | BAYTOWN | TX | 77521 | | | | 4421.01 | | | MAINTENANCE | 0 | 0 | No | No | No |
| AUTUMN MECHANICA INC. | 2030 POWERS FERRY ROAD, #100 | | ATLANTA | GA | 30339 | | | | 1140.1 | | | MAINTENANCE | 0 | 0 | No | No | No |
| J & R MECHANIAL CORPORATION | 18812 TOMATO ST | | SPRING | TX | 77379 | | | | 13230.93 | | | MAINTENANCE | 0 | 0 | No | No | No |
| JC HEATING AND COOLING INC | PO BOX 814 | | TEA | SD | 57064 | | | | 266.25 | | | MAINTENANCE | 0 | 0 | No | No | No |
| JUSTICE FIRE & SAFETY | 300 S RIVER STREET | | JANESVILLE | WI | 53548 | | | | 361.97 | | | MAINTENANCE | 0 | 0 | No | No | No |
| LOVE SIGNES, INC | 405 COUNTY ROAD E W | | ST PAUL | MN | 55126 | | | | 162.95 | | | MAINTENANCE | 0 | 0 | No | No | No |
| MIGUEL A ESPINOZA TORRES | 1805 S 13TH STREET | PO BOX 807 | NORFOLK | NE | 68701 | | | | 1046.12 | | | MAINTENANCE | 0 | 0 | No | No | No |
| | 1572 PALMETTO CT | | BUFORD | GA | 30518 | | | | 1486.75 | | | MAINTENANCE | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTH STAR REFRIGERATION | 5124 ORCHARD ST | | LINCOLN | NE | 68504 | | | | 507.74 | | | MAINTENANCE | 0 | 0 | No | No | No |
| PIERCE MECHANICAL LLC | 6 CEDARTOWN ST SW | | CAVE SPRINGS | GA | 3124 | | | | 215 | | | MAINTENANCE | 0 | 0 | No | No | No |
| STANLEY STEEMER INTERNATIONAL, INC. | 1959 SARATOGA BLVD | BLDG #8 | CORPUS CHRISTI | TX | 78417 | | | | 290.11 | | | MAINTENANCE | 0 | 0 | No | No | No |
| TEMPLE SERVICE CENTER | 628 11TH ST E | | GLENCOE | MN | 55336 | | | | 254.76 | | | MAINTENANCE | 0 | 0 | No | No | No |
| CINTAS FIRE 636525 | PO BOX 636525 | | CINCINNATI | OH | 45263-6525 | | | | 232.32 | | | MAINTENANCE | 0 | 0 | No | No | No |
| BRAZOS VALLEY BRIDAL SHOW | PO BOX 9196 | | COLLEGE STATION | TX | 77842 | | | | 225 | | | MARKETING | 0 | 0 | No | No | No |
| D MAGAZINE PARTNERS LP | 750 NORTH ST. PAUL ST STE 2100 | | DALLAS | TX | 75201 | | | | 3000 | | | MARKETING | 0 | 0 | No | No | No |
| MAHONING VALLEY SCRPPERS | 111 EASTWOOD MALL BLVD | | NILES | OH | 44446 | | | | 200 | | | MARKETING | 0 | 0 | No | No | No |
| PRO FOOTBALL HALL OF FAME | 2121 GEORGE HALAS DRIVE NW | | CANTON | OH | 44708 | | | | 250 | | | MARKETING | 0 | 0 | No | No | No |
| SOBO CONCEPTS | 401 E LAS OLAS BLVD # 130-110 | | FORT LAUDERDALE | FL | 333001 | | | | 9375.84 | | | MARKETING | 0 | 0 | No | No | No |
| SOCI INC | DEPT LA 24700 | | PASADENA | CA | 91185 | | | | 17808 | | | MARKETING | 0 | 0 | No | No | No |
| Standard Press | 1210 MENIO DRIVE | | ATLANTA | GA | 30318 | | | | 27130.51 | | | MARKETING | 0 | 0 | No | No | No |
| THE EXPO PROS | 11479 S PINE DRIVE | | PARKER | CO | 80134 | | | | 699 | | | MARKETING | 0 | 0 | No | No | No |
| WEDDING CHICKS | 2772 AUTUM RIDGE DR | | THOUSAND OAKS | CA | 91362 | | | | 1425 | | | MARKETING | 0 | 0 | No | No | No |
| WILD COFFEE MARKETING LLC | 3679 SPANISH OAK POINT | | DAVIE | FL | 33328 | | | | 45710.5 | | | MARKETING | 0 | 0 | No | No | No |
| JENNY SHULMAN | 5460 REDBARK WAY | | ATLANTA | GA | 30338 | | | | 1020.25 | | | PROF FEES | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENTSON PEST MANAGEMENT | 3916 TRANSIT AVE | | SIOUX CITY | IA | 51106 | | | | 160.5 | | | PestControl | 0 | 0 | No | No | No |
| CERTIFY, INC. | PO BOX 780965 | | PHILIDELPHIA | PA | 19178 | | | | 1051.81 | | | PROF FEES | 0 | 0 | No | No | No |
| HEIDMAN LAW FIRM | 1128 HISTORIC 4TH ST | PO BOX 3086 | SIOUX CITY | IA | 51102 | | | | 402.5 | | | PROF FEES | 0 | 0 | No | No | No |
| HUSCH BLACKWELL LLP | PO BOX 790379 | | SAINT LOUIS | MO | 63179 | | | | 127.5 | | | PROF FEES | 0 | 0 | No | No | No |
| PYXIS COUNSEL LLC | 27 MICHIGAN STREET | | WINCHESTER | NH | 3470 | | | | 25086.45 | | | PROF FEES | 0 | 0 | No | No | No |
| GREGORY S SCHLEGEL | 5914 HIGHLAND HILLS DRIVE | | WESTERVILLE | OH | 43082 | | | | 241.58 | | | PROF FEES | 0 | 0 | No | No | No |
| WARRENAVERETT | 2500 ACTON ROAD | | BIRMINGHAM | AL | 35243 | | | | 525 | | | PROF FEES | 0 | 0 | No | No | No |
| RUBY LAWRENCE | 1724 RISEN VIEW CIRCLE | | MCDONOUGH | GA | 302553 | | | | 43.8 | | | REFUNDS | 0 | 0 | No | No | No |
| RICHMOND LUSTER | 23 RIVERLANDS DR | APT G | NEWPORT NEWS | VA | 23605 | | | | 100 | | | REFUNDS | 0 | 0 | No | No | No |
| PAUL SCHIEFELBEIN | 2821 TIERRA DR | BUILDING #3 APT 112 | LINCOLN | NE | 68516 | | | | 100 | | | REFUNDS | 0 | 0 | No | No | No |
| JOHNSON CONTROLS SECURITY SOLUTIONS | PO BOX 371994 | | PITTSBURGH | PA | 15250-7994 | | | | 152.39 | | | SECURITY | 0 | 0 | No | No | No |
| MORRIS I. RAUB, ESQUIRE | 407 BROOKVIEW LANE | | CLARKS SUMMIT | PA | 18411 | | | | 0 | | | STAFFING | 0 | 0 | No | No | No |
| ADVANCE PACKAGING CO | 1365 38TH ST | | BROOKLYN | NY | 11218-3750 | | | | 820 | | | SUPPLIES | 0 | 0 | No | No | No |
| ARAMARK | 2700 HAWKEYE DRIVE | | SIOUX CITY | IA | 51105 | | | | 192.12 | | | SUPPLIES | 0 | 0 | No | No | No |
| CHESTERMAN COMPANY | 4700 SOUTH LEWIS BLVD | | SIOUX CITY | IA | 51106-9516 | | | | 183 | | | SUPPLIES | 0 | 0 | No | No | No |
| CINTAS CORPORATION | PO BOX 631025 | | CINCINNATI | OH | 45263-1025 | | | | 232.32 | | | SUPPLIES | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEANER'S SUPPLY | 1059 POWERS RD | | CONKLIN | NY | 13748 | | | | 858.78 | | | SUPPLIES | 0 | 0 | No | No | No |
| INNOVATIVE OFFICE SOLUTIONS LLC | LOCKBOX #131434 | PO BOX 1414 | MINNEAPO LIS | MN | 55480-1414 | | | | 7990.59 | | | SUPPLIES | 0 | 0 | No | No | No |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | PO BOX 981022 | | BOSTON | MA | 02298-1022 | | | | 820.23 | | | SUPPLIES | 0 | 0 | No | No | No |
| STAPLES | PO BOX 660409 | | DALLAS | TX | 75266-0409 | | | | 1533.86 | | | SUPPLIES | 0 | 0 | No | No | No |
| AT&T WHOLESALE ROC | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | | | | 1655.54 | | | TELECOMM | 0 | 0 | No | No | No |
| ATT | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 | | | | 273.36 | | | TELECOMM | 0 | 0 | No | No | No |
| AT&T UNIVERSE | PO BOX 5014 | | CAROL STREAM | IL | 60197-5014 | | | | 1208.72 | | | TELECOMM | 0 | 0 | No | No | No |
| ATTUVERSE | PO BOX 5014 | | CAROL STREAM | IL | 60197-5014 | | | | 80 | | | TELECOMM | 0 | 0 | No | No | No |
| AT & T UVERSE | PO BOX 5014 | | CAROL STREAM | IL | 60197 | | | | 146.96 | | | TELECOMM | 0 | 0 | No | No | No |
| A T & T UVERSE | PO BOX 5014 | | CAROL STREAM | IL | 60197 | | | | 102.51 | | | TELECOMM | 0 | 0 | No | No | No |
| CENTURYLINK-003 | PO BOX 2956 | | PHOENIX | AZ | 85062-2956 | | | | 73.99 | | | TELECOMM | 0 | 0 | No | No | No |
| CENTURY LINK-MAIN | P.O. BOX 52187 | | PHOENIX | AZ | 85072-2187 | | | | 2073.12 | | | TELECOMM | 0 | 0 | No | No | No |
| COMCAST-186 | PO BOX 60533 | | CITY OF INDUSTRY | CA | 91716-0533 | | | | 260.88 | | | TELECOMM | 0 | 0 | No | No | No |
| COMCAST-316 | PO BOX 60533 | | CITY OF INDUSTRY | CA | 91716-0533 | | | | 293.37 | | | TELECOMM | 0 | 0 | No | No | No |
| COMCAST-603 | PO BOX 60533 | | CITY OF INUSTRY | CA | 91716-0533 | | | | 340.17 | | | TELECOMM | 0 | 0 | No | No | No |
| COMCAST-702 | PO BOX 60533 | | CITY OF INDUSTRY | CA | 91716-0533 | | | | 104.08 | | | TELECOMM | 0 | 0 | No | No | No |
| COMCAST 808 | PO BOX 71211 | | CHARLOTTE | NC | 28272-1211 | | | | 190.44 | | | TELECOMM | 0 | 0 | No | No | No |
| COMCAST 810 | PO BOX 71211 | | CHARLOTTE | NC | 28272-1211 | | | | 215.39 | | | TELECOMM | 0 | 0 | No | No | No |
| COMCAST | PO BOX 71211 | | CHARLOTTE | NC | 28272-1211 | | | | 91.55 | | | TELECOMM | 0 | 0 | No | No | No |
| COMCAST | PO BOX 71211 | | CHARLOTTE | NC | 28272-1211 | | | | 181.15 | | | TELECOMM | 0 | 0 | No | No | No |
| COX BUSINESS 015 | PO BOX 650976 | | DALLAS | TX | 75265-0976 | | | | 198.17 | | | TELECOMM | 0 | 0 | No | No | No |
| COX BUSINESS 017 | PO BOX 650976 | | DALLAS | TX | 75265-0976 | | | | 103.23 | | | TELECOMM | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|------|-----------|-----------|------|-------|-----|--------------------------|---------------|-------------------------------|-----------|--------------------------|------------------------------|---------------|-----------------|------------------|-------------------|----------------------|---------------------|
| CR NETWORK | 5577 YOUNGSTOWN-WARREN RD | | NILES | OH | 44446 | | | | 108.27 | | | TELECOMM | 0 | 0 | No | No | No |
| FRONTIER COMMUNICATIONS | PO BOX 740407 | | CINCINNATI | OH | 45274-0407 | | | | 142.74 | | | TELECOMM | 0 | 0 | No | No | No |
| INTELEPEER CLOUD COMMUNICATIONS LLC | PO BOX 7730 | | SAN FRANCISCO | CA | 94120-7730 | | | | 1876.35 | | | TELECOMM | 0 | 0 | No | No | No |
| MIDCONTINENT COMMUNICATIONS | P.O. BOX 5010 | | SIOUX FALLS | SD | 57117-5010 | | | | 123.91 | | | TELECOMM | 0 | 0 | No | No | No |
| OPTIMUM | PO BOX 70340 | | PHILADELPHIA | PA | 19176-0340 | | | | 74.51 | | | TELECOMM | 0 | 0 | No | No | No |
| SPECTRUM 004 | PO BOX 6030 | | CAROL STREAM | IL | 60197 | | | | 129.99 | | | TELECOMM | 0 | 0 | No | No | No |
| SPECTRUM 005 | PO BOX 60074 | | CITY OF INDUSTRY | CA | 91716-0074 | | | | 129.99 | | | TELECOMM | 0 | 0 | No | No | No |
| SPECTRUM 011 | PO BOX 6030 | | CAROL STREAM | IL | 60197 | | | | 129.98 | | | TELECOMM | 0 | 0 | No | No | No |
| SPECTRUM 024 | PO BOX 6030 | | CAROL STREAM | IL | 60197 | | | | 89.99 | | | TELECOMM | 0 | 0 | No | No | No |
| SPECTRUM 227 | PO BOX 6030 | | CAROL STREAM | IL | 60197 | | | | 231.63 | | | TELECOMM | 0 | 0 | No | No | No |
| SPECTRUM-401 | PO BOX 6030 | | CAROL STREAM | IL | 60197-6030 | | | | 99.99 | | | TELECOMM | 0 | 0 | No | No | No |
| VERIZON 00001 | PO BOX 16810 | | NEWARK | NJ | 07101-6810 | | | | 400.99 | | | TELECOMM | 0 | 0 | No | No | No |
| VERIZON 00002 | PO BOX 16810 | | NEWARK | NJ | 7101 | | | | 269.78 | | | TELECOMM | 0 | 0 | No | No | No |
| VERIZON -0005 | PO BOX 16810 | | NEWARK | NJ | 07101-6810 | | | | 112.68 | | | TELECOMM | 0 | 0 | No | No | No |
| VERIZON 0004 | PO BOX 16810 | | NEWARK | NJ | 7101 | | | | 308.75 | | | TELECOMM | 0 | 0 | No | No | No |
| ADVANCED ENVIRO SYSTEMS | 1515 HADDON AVENUE | | CAMDEN | NJ | 8103 | | | | 50 | | | UTILITIES | 0 | 0 | No | No | No |
| ALLIANT ENERGY/WPL 227 | PO BOX 3062 | | CEDAR RAPIDS | IA | 52406-3062 | | | | 385.52 | | | UTILITIES | 0 | 0 | No | No | No |
| AMERICAN ELECTRIC POWER | PO BOX 371496 | | PITTSBURGH | PA | 15250-7496 | | | | 438.91 | | | UTILITIES | 0 | 0 | No | No | No |
| AQUA OHIO, INC | PO BOX 70279 | | PHILADELPHIA | PA | 19176-0279 | | | | 17.5 | | | UTILITIES | 0 | 0 | No | No | No |
| ATMOS ENERGY 304 | PO BOX 740353 | | CINCINNATI | OH | 45274-0353 | | | | 73.7 | | | UTILITIES | 0 | 0 | No | No | No |
| ATMOS ENERGY 502 | PO BOX 740353 | | CINCINNATI | OH | 45274-0353 | | | | 73.84 | | | UTILITIES | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATMOS ENERGY 704 | PO BOX 740353 | | CINCINNATI | OH | 45274-0353 | | | | 73.89 | | | UTILITIES | 0 | 0 | No | No | No |
| ATMOS ENERGY 717 | PO BOX 740353 | | CINCINNATI | OH | 45274-0353 | | | | 64.64 | | | UTILITIES | 0 | 0 | No | No | No |
| BLACK HILLS ENERGY | P.O. BOX 7966 | | CAROL STREAM | IL | 60197-7966 | | | | 112.04 | | | UTILITIES | 0 | 0 | No | No | No |
| BRASK MALL ENTERPRISES INC II | PO BOX 94258 | | LAS VEGAS | NV | 89193 | | | | 29.15 | | | UTILITIES | 0 | 0 | No | No | No |
| CENTERPOINT ENERGY 011 | PO BOX 4671 | | HOUSTON | TX | 77210-4671 | | | | 19.15 | | | UTILITIES | 0 | 0 | No | No | No |
| CENTERPOINT ENERGY 771 | PO BOX 4981 | | HOUSTON | TX | 77210-4981 | | | | 53.66 | | | UTILITIES | 0 | 0 | No | No | No |
| CITY OF AUSTIN | PO BOX 2267 | | AUSTIN | TX | 78783-2267 | | | | 145.88 | | | UTILITIES | 0 | 0 | No | No | No |
| CITY OF BEAUMONT | PO BOX 521 | | BEAUMONT | TX | 77704-0521 | | | | 44.1 | | | UTILITIES | 0 | 0 | No | No | No |
| CITY OF CUYAHOGA FALLS | 2310 2ND ST | | CUYAHOGA FALLS | OH | 44221-2530 | | | | 226.25 | | | UTILITIES | 0 | 0 | No | No | No |
| CITY OF DALLAS | CITY HALL 2D SOUTH | | DALLAS | TX | 75277 | | | | 27.38 | | | UTILITIES | 0 | 0 | No | No | No |
| CITY OF HOUSTON ARA BURGLAR ALARM ADMINISTRATION | PO BOX 203887 | | HOUSTON | TX | 77216-3887 | | | | 15 | | | UTILITIES | 0 | 0 | No | No | No |
| CITY OF LOVELAND UTILITY BILLING | PO BOX 3500 | | LOVELAND | CO | 80539 | | | | 574.86 | | | UTILITIES | 0 | 0 | No | No | No |
| CITY OF MANKATO | PO BOX 860587 | | MINNEAPOLIS | MN | 55486-0587 | | | | 61.53 | | | UTILITIES | 0 | 0 | No | No | No |
| CITY OF NILES DEPARTMENT OF PUBLIC SERVICE | DEPARTMENT OF PUBLIC SERVICE | 34 WEST STATE STREET | NILES | OH | 44446 | | | | 492.16 | | | UTILITIES | 0 | 0 | No | No | No |
| CITY OF WATAUGA UTILITY BILLING | PO BOX 48310 | | WATAUGA | TX | 76148-0310 | | | | 24.64 | | | UTILITIES | 0 | 0 | No | No | No |
| COBB EMC 802 | PO BOX 745711 | | ATLANTA | GA | 30374-5711 | | | | 467.62 | | | UTILITIES | 0 | 0 | No | No | No |
| COBB EMC 830 | PO BOX 745711 | | ATLANTA | GA | 30374-5711 | | | | 183.81 | | | UTILITIES | 0 | 0 | No | No | No |
| COLUMBIA GAS 407 | PO BOX 4629 | | CAROL STREAM | IL | 60197-4629 | | | | 44.82 | | | UTILITIES | 0 | 0 | No | No | No |
| COLUMBIA GAS 419 | PO BOX 4629 | | CAROL STREAM | IL | 60197-4629 | | | | 45.86 | | | UTILITIES | 0 | 0 | No | No | No |
| COMCAST | PO BOX 60533 | | CITY OF INDUSTRY | CA | 91716-0533 | | | | 92.02 | | | UTILITIES | 0 | 0 | No | No | No |
| TERVEEN MFG HOMES, LLC | 4800 CORPORATE DRIVE | | WEST DES MOINES | IA | 50266 | | | | 33.14 | | | UTILITIES | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YY YY) | Claim Amt | Unknown (Mark X if true) | Undetermin ed (Mark X if true) | Considerati on | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidate d (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORPORATE SERVICES CONSULTANT LLC | PO BOX 1048 | | DANDRIDGE | TN | 37725 | | | | 42 | | | UTILITIES | 0 | 0 | No | No | No |
| CPS ENERGY Now 312 | PO BOX 2678 | | SAN ANTONIO | TX | 78289-0001 | | | | 479.83 | | | UTILITIES | 0 | 0 | No | No | No |
| CPS ENERGY 515 | PO BOX 2678 | | SAN ANTONIO | TX | 78289-0001 | | | | 303.35 | | | UTILITIES | 0 | 0 | No | No | No |
| DEPENDABILL | PO BOX 935135 | | ATLANTA | GA | 31193-5135 | | | | 29.5 | | | UTILITIES | 0 | 0 | No | No | No |
| DOMINION ENERGY 401 | PO BOX 26785 | | RICHMOND | VA | 23261-6785 | | | | 111.59 | | | UTILITIES | 0 | 0 | No | No | No |
| DOINION ENERGY OHIO | PO BOX 26785 | | RICHMOND | VA | 23261-6785 | | | | 55.36 | | | UTILITIES | 0 | 0 | No | No | No |
| DOMINION ENERGY OHIO | PO BOX 26785 | | RICHMOND | VA | 23261-6785 | | | | 60.58 | | | UTILITIES | 0 | 0 | No | No | No |
| DOMINION ENERGY OHIO 408 | PO BOX 26785 | | RICHMOND | VA | 23261-6785 | | | | 111.59 | | | UTILITIES | 0 | 0 | No | No | No |
| DOMINION ENERGY OHIO | PO BOX 26785 | | RICHMOND | VA | 23261-6785 | | | | 55.36 | | | UTILITIES | 0 | 0 | No | No | No |
| DOMINION ENERGY OHIO | PO BOX 26785 | | RICHMOND | VA | 23261-6785 | | | | 55.36 | | | UTILITIES | 0 | 0 | No | No | No |
| DOMINION ENERGY OHIO | PO BOX 26785 | | RICHMOND | VA | 23261-6785 | | | | 97.05 | | | UTILITIES | 0 | 0 | No | No | No |
| ENTERGY-305 | PO BOX 8104 | | BATON ROUGE | LA | 70891-8104 | | | | 258.37 | | | UTILITIES | 0 | 0 | No | No | No |
| ENTERGY 307 | PO BOX 8104 | | BATON ROUGE | LA | 70891-8104 | | | | 425.66 | | | UTILITIES | 0 | 0 | No | No | No |
| ENTERGY 708 | PO BOX 8104 | | BATON ROUGE | LA | 70891-8104 | | | | 201.48 | | | UTILITIES | 0 | 0 | No | No | No |
| GEORGIA POWER 804 | 96 ANNEX | | ATLANTA | GA | 30396-0001 | | | | 379.38 | | | UTILITIES | 0 | 0 | No | No | No |
| GEORGIA POWER 805 | 96 ANNEX | | ALTLANTA | GA | 30396-0001 | | | | 623.8 | | | UTILITIES | 0 | 0 | No | No | No |
| GEORGIA POWER 806 | 96 ANNEX | | ATLANTA | GA | 30396-0001 | | | | 456.59 | | | UTILITIES | 0 | 0 | No | No | No |
| GEORGIA POWER 808 | 96 ANNEX | | ATLANTA | GA | 30396-0001 | | | | 476.41 | | | UTILITIES | 0 | 0 | No | No | No |
| GEORGIA POWER 810 | 96 ANNEX | | ATLANTA | GA | 30396-0001 | | | | 497.04 | | | UTILITIES | 0 | 0 | No | No | No |
| GEORGIA POWER 814 | 96 ANNEX | | ATLANTA | GA | 30396-0001 | | | | 483.37 | | | UTILITIES | 0 | 0 | No | No | No |
| GEORGIA POWER 816 | 96 ANNEX | | ATLANTA | GA | 30396-0001 | | | | 483.46 | | | UTILITIES | 0 | 0 | No | No | No |
| GEORGIA POWER 822 | 96 ANNEX | | ATLANTA | GA | 30396-0001 | | | | 1847.19 | | | UTILITIES | 0 | 0 | No | No | No |
| ILLUMINATING COMPANY 401 | PO BOX 3687 | | AKRON | OH | 44309-3687 | | | | 369.3 | | | UTILITIES | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ILLUMINATING COMPANY 407 | PO BOX 3687 | | AKRON | OH | 44309-3687 | | | | 323.5 | | | UTILITIES | 0 | 0 | No | No | No |
| ILLUMINATING COMPANY 409 | PO BO X 3687 | | AKRON | OH | 44309-3687 | | | | 553.87 | | | UTILITIES | 0 | 0 | No | No | No |
| ILLUMINATING COMPANY 410 | PO BOX 3687 | | AKRON | OH | 44309-3687 | | | | 411.82 | | | UTILITIES | 0 | 0 | No | No | No |
| ILLUMINATING COMPANY 411 | PO BOX 3687 | | AKRON | OH | 44309-3687 | | | | 1774.23 | | | UTILITIES | 0 | 0 | No | No | No |
| ILLUMINATING COMPANY 421 | PO BOX 3687 | | AKRON | OH | 44309-3687 | | | | 184.85 | | | UTILITIES | 0 | 0 | No | No | No |
| KANSAS GAS SERVICE | P.O. BOX 219046 | | KANSAS CITY | MO | 64121-9046 | | | | 47.44 | | | UTILITIES | 0 | 0 | No | No | No |
| EVERGY | PO BOX 219703 | | KANSAS CITY | MO | 64121-9703 | | | | 607 | | | UTILITIES | 0 | 0 | No | No | No |
| EVERGY | PO BOX 219330 | | KANSAS CITY | MO | 64121-9330 | | | | 526.54 | | | UTILITIES | 0 | 0 | No | No | No |
| EVERGY | PO BOX 219330 | | KANSAS CITY | MO | 64121-9330 | | | | 455.48 | | | UTILITIES | 0 | 0 | No | No | No |
| KETER ENVIRONMENTAL SERVICES, INC | PO BOX 417468 | | BOSTON | MA | 02241-7468 | | | | 100.88 | | | UTILITIES | 0 | 0 | No | No | No |
| KETER ENVIRONMENTAL SERVICES INC | PO BOX 417468 | | BOSTON | MA | 02241-7468 | | | | 291.88 | | | UTILITIES | 0 | 0 | No | No | No |
| KNOX ENERGY COOPERATIVE ASSOC INC | PO BOX 94608 | | CLEVELAND | OH | 44101-4608 | | | | 28.32 | | | UTILITIES | 0 | 0 | No | No | No |
| LAKE COUNTY DEPT OF UTILITIES | PO BOX 8005 | | PAINESVILLE | OH | 44077-8005 | | | | 85.26 | | | UTILITIES | 0 | 0 | No | No | No |
| LINCOLN ELECTRIC SYSTEM | PO BOX 2986 | | OMAHA | NE | 68103-2986 | | | | 648.41 | | | UTILITIES | 0 | 0 | No | No | No |
| MC ALLEN PUBLIC UTILITIES | 1300W HOUSTON | PO BOX 280 | MC ALLEN | TX | 78505-0280 | | | | 37.27 | | | UTILITIES | 0 | 0 | No | No | No |
| METROPOLITAN UTILITIES DISTRICT | P.O. BOX 3600 | | OMAHA | NE | 68103-0600 | | | | 152.05 | | | UTILITIES | 0 | 0 | No | No | No |
| MID AMERICAN ENERGY COMPANY | P.O. BOX 8020 | | DAVENPORT | ia | 52808-8020 | | | | 4243.84 | | | UTILITIES | 0 | 0 | No | No | No |
| OHIOEDISON 408 | PO BOX 3687 | | AKRON | OH | 44309-3687 | | | | 363.46 | | | UTILITIES | 0 | 0 | No | No | No |
| OHIOEDISON 416 | PO BOX 3687 | | AKRON | OH | 44309-3687 | | | | 229.35 | | | UTILITIES | 0 | 0 | No | No | No |
| OLYMPIC MALL SERVICES | PO BOX 800336 | | HOUSTON | TX | 77280-0336 | | | | 39.2 | | | UTILITIES | 0 | 0 | No | No | No |
| OMAHA PUBLIC POWER DISTRICT | P.O. BOX 3995 | | OMAHA | NE | 68103-0995 | | | | 436.18 | | | UTILITIES | 0 | 0 | No | No | No |
| POLARIS ENERGY SERVICES | L-2413 | | COLUMBUS | OH | 43260-2353 | | | | 368.56 | | | UTILITIES | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REPUBLIC SERVICES - 186 | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 | | | | 149.84 | | | UTILITIES | 0 | 0 | No | No | No |
| REPUBLIC SERVICES #419 | PO BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | | | | 616.49 | | | UTILITIES | 0 | 0 | No | No | No |
| REPUBLIC SERVICES #307 | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 | | | | 431.06 | | | UTILITIES | 0 | 0 | No | No | No |
| SIOUX CITY, CITY OF | PO BOX 3572 | | SIOUX CITY | IA | 51102-3572 | | | | 720.77 | | | UTILITIES | 0 | 0 | No | No | No |
| SPIRE | DRAWER 2 | | ST LOUIS | MO | 63171 | | | | 52.21 | | | UTILITIES | 0 | 0 | No | No | No |
| SUMMER ENERGY LLC | PO BOX 733545 | | DALLAS | TX | 75373-3545 | | | | 8280.17 | | | UTILITIES | 0 | 0 | No | No | No |
| SOUTHWESTERN ELECTRIC POWER CO | PO BOX 371496 | | PITTSBURGH | PA | 15250-7496 | | | | 420.57 | | | UTILITIES | 0 | 0 | No | No | No |
| TEXAS GAS SERVICE | PO BOX 219913 | | KANSAS CITY | MO | 64121 | | | | 95.51 | | | UTILITIES | 0 | 0 | No | No | No |
| TRUMBULL COUNTY WATER & SEWER | 842 YOUNGSTOWN KINGSVILLE RD NE | | VIENNA | OH | 44473-9737 | | | | 60.75 | | | UTILITIES | 0 | 0 | No | No | No |
| UTILITY BILLING SERVICE -814 | PO BOX 31569 | | CLARKSVILLE | TN | 37040-0027 | | | | 39.37 | | | UTILITIES | 0 | 0 | No | No | No |
| GFL ENVIRONMENTAL | PO BOX 4524 | | HOUSTON | TX | 77210-4524 | | | | 106.81 | | | UTILITIES | 0 | 0 | No | No | No |
| XCEL ENERGY 011 | PO BOX 9477 | | MINNEAPOLIS | MN | 55484 | | | | 370.53 | | | UTILITIES | 0 | 0 | No | No | No |
| XCELENERGY 014 | PO BOX 9477 | | MINNEAPOLIS | MN | 55484 | | | | 180.89 | | | UTILITIES | 0 | 0 | No | No | No |
| XCELENERGY 502 | PO BOX 9477 | | MINNEAPOLIS | MN | 55484-9477 | | | | 310.84 | | | UTILITIES | 0 | 0 | No | No | No |
| XCEL ENERGY CO | PO BOX 9477 | | MINNEAPOLIS | MN | 55484-9477 | | | | 55.89 | | | UTILITIES | 0 | 0 | No | No | No |
| YOUNGSTOWN WATER DEPARTMENT | PO BOX 94612 | | CLEVELAND | OH | 44101-4612 | | | | 29.18 | | | UTILITIES | 0 | 0 | No | No | No |
| InSource, Inc. | 9500 S. Dadeland Blvd. | Fourth Floor | Miami | FL | 33156 | | | | 0 | | | | 0 | | No | No | No |
| Wells Fargo Bank, N.A. | 40 TECHNOLOGY PARKWAY SOUTH | Suite 300 | Norcross | GA | 30092-0000 | | | | 0 | | | | 0 | | No | No | No |
| WELLS FARGO | PO BOX 6415 | | CAROL STREAM | IL | 60197-6415 | | | | 35919.19 | | | CREDITCARD | 0 | 0 | No | No | No |

| Name | Address 1 | Address 2 | City | State | Zip | Account No (Last 4 digits) | Date Incurred | Last Payment Date (MM/DD/YYYY) | Claim Amt | Unknown (Mark X if true) | Undetermined (Mark X if true) | Consideration | Monthly Payment | Arrearage Amount | Disputed (Yes/No) | Unliquidated (Yes/No) | Contingent (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | CHICAGO | IL | 60673-1280 | | | | 10000 | | | FREIGHT | | 0 | 0 No | No | No |

| Debtor | Tip Top Tux, LLC | Case number (if known) | 23-57716 |
|---|---|---|---|
| | Name | | |

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |

**Fill in this information to identify the case:**

Debtor name __Tip Top Tux, LLC__

United States Bankruptcy Court for the: __Northern District of Georgia__

Case number (If known): __23-57716__          Chapter __7__

☐ Check if this is an
amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases                12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1.  Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | Lessee of real property at 5480 Cloverleaf Parkway, Suite #6, Valley View, Ohio 44125 | Seven Cloverleaf Parkway,  Inc. 5480-3 CLOVERLEAF PARKWAY Cleveland, OH, 44125 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | 5524 Weslayan St Ste 143 Houston, TX 77098 Lessee | American National Insurance Company 2525 South Shore Blvd, Suite 207 League City, TX, 77573 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | 1379A - Sunset Valley Marketfair Austin, TX Lessee | CFH REALTY III/ SUNSET VALLEY L.P. PO BOX 30344 \ \ TAMPA, FL, 33630 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | Lawrence Park Addendum #56 Block 032B, North Irregular .498 Acres of 2, Amarillo, TX Lessee | B & A PROPERTIES 2322 JUNIPER DR \ \ AMARILLO, TX, 79109 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5** | State what the contract or lease is for and the nature of the debtor's interest | Montgomery Plaza Shopping Center I-H 45 and Loop Hwy 336 Conroe, Texas Lessee | SOUTHWEST PROPERTY MANAGEMENT 900 TOWN & COUNTRY LANE SUITE 210 HOUSTON, TX, 77024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Tip Top Tux, LLC | Case number (if known) | 23-57716 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.6** | State what the contract or lease is for and the nature of the debtor's interest | North Park Plaza, Beaumont Texas Lessee | BK NORTH PARK PLAZA LTD 3700 BUFFALO SPEEDWAY SUITE 400 HOUSTON, TX, 77098 |
| | State the term remaining | | |
| | List the contract number o any government contract | | |
| **2.7** | State what the contract or lease is for and the nature of the debtor's interest | 1861 Adams St. Mankato, MN 56001 Lessee | TAILWIND MANAGEMENT INC 530 S FRONT STREET SUITE 100 MANKATO, MN, 56001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.8** | State what the contract or lease is for and the nature of the debtor's interest | Nedrebo's Janesville Mall 2500 Milton Ave, Janesville, WI 55345 | JANESVILLE MALL LP ATTN: MALL MANAGEMENT 2500 MILTON AVE JANESVILLE, WI, 53545 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.9** | State what the contract or lease is for and the nature of the debtor's interest | Mall at Great Lakes 7850 Mentor Ave, Unit 512, Mentor, OH 44060 | MALL AT GREAT LAKES, LLC Washington Prime Group LP 4900 East Dublin Granville Road COLUMBUS, OH, 43215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.10** | State what the contract or lease is for and the nature of the debtor's interest | Summit Mall Market St. Unit 264 Akron, Oh 44333 | MALL AT SUMMIT LLC PO BOX 644271 PITTSBURGH, PA, 15264-4271 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.11** | State what the contract or lease is for and the nature of the debtor's interest | Music City Mall Odessa 42nd St. Suite C-8 Odessa, TX 79762 | MCM PROPERTIES LTD 4101 EAST 42ND STREET ODESSA, TX, 79762 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.12** | State what the contract or lease is for and the nature of the debtor's interest | North Point MarketCenter 6410 North Point Pkwy Unit 920 Alpharetta, GA 30022 | CBRE GLOBAL INVESTORS, LLC NPMC RETAIL, LLC PO BOX 101958 PASADENA, CA, 91189-1958 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Tip Top Tux, LLC | Case number (*if known*) | 23-57716 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.13 | **State what the contract or lease is for and the nature of the debtor's interest** Arbor Place Mall 6700 Douglas Blvd, Suite 1040, Douglasville, GA 2013 | ARBOR PLACE II LLC CBL & ASSOCIATES LP PO BOX 5543 CAROL STREAM, IL, 60197-5543 |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| 2.14 | **State what the contract or lease is for and the nature of the debtor's interest** Cumberland Festival 2980 Cobb Pkwy, Suite 168, Atlanta, GA 30339 | CUMBERLAND FESTIVAL LLC C/O COLLIERS INTERNTL MGMT- ATLANTA 1230 PEACHTREE ST NE STE 800 ATLANTA, GA, 30309 |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| 2.15 | **State what the contract or lease is for and the nature of the debtor's interest** Zona Rosa 8673 NW Prairie View Rd, M-105, Kansas City, MO 64153 | MONARCHS HOLDINGS, LLC PO BOX 734271 DALLAS, TX, 75373-4271 |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| 2.16 | **State what the contract or lease is for and the nature of the debtor's interest** Polaris Fashion Place 1500 Polaris Pk, Unit 2000, Columbus, OH 43240 | PFP COLUMBUS, LLC 1500 POLARIS PARKWAY SUITE 3000 COLUMBUS, OH, 43240 |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| 2.17 | **State what the contract or lease is for and the nature of the debtor's interest** The Avenue West Cobb Shopping Center space 680 Marietta GA | CP VENTURE FIVE AWC LLC PRLHC AWC 184713 PO BOX 978642 DALLAS, TX, 75397-8642 |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| 2.18 | **State what the contract or lease is for and the nature of the debtor's interest** Shopping Center 10645 Broadway St Suite 110 Pearland, TX 77584 | THE CROSSING AT 288 PHASE2 LLC PO BOX 660394 DALLAS, TX, 75266 |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |
| 2.19 | **State what the contract or lease is for and the nature of the debtor's interest** Portofino Place Shopping Center Madison Wisconsin | MADISON PORTOFINO PLACE LLC 3330 UNIVERSITY AVE SUITE 206 MADISON, WI, 53705 |
| | **State the term remaining** | |
| | **List the contract number of any government contract** | |

| Debtor | Tip Top Tux, LLC | | Case number *(if known)* | 23-57716 |
|---|---|---|---|---|
| | Name | | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.20 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | UPS Supply Chain Solutions, Inc. Global Contracts Department 12380 Morris Road Alpharetta, GA, 30005 |
| | **State the term remaining** | | |
| | **List the contract number o any government contract** | | |
| 2.21 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease of Real Property 1800 Tiffin Ave, Unit 479 Findlay, OH 45840 Lease | FINDLAY MALL CAPITAL HOLDING LLC 1010 NORTHERN BLVD SUITE #212 GREAT NECK, NY, 11021 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.22 | **State what the contract or lease is for and the nature of the debtor's interest** | Village Pointe Shopping Center 17151 Davenport St, Unit 121, Omaha, NE 68118 | 168TH AND DODGE LP PO BOX 92277 LAS VEGAS, NV, 89193-2277 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.23 | **State what the contract or lease is for and the nature of the debtor's interest** | Woodlands Mall 1201 Lake Woodlands Dr, Suite 1004, Spring, TX 77380 | WOODLANDS MALL ASSOCIATES PO BOX 86 SDS-12-3053 MINNEAPOLIS, MN, 55486 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.24 | **State what the contract or lease is for and the nature of the debtor's interest** | Shoppes at Parma 8253 W. Ridgewood Dr. Unit 824 Parma OH 44129 | ALLIED DEVELOPMENT OF PARMA LLC PO BOX 220439 GREAT NECK, NY, 11022 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.25 | **State what the contract or lease is for and the nature of the debtor's interest** | Vista grove Shopping Center 2403 S. Stemmons Freeway Lewisville, TX 75067 | Baldwin Park Plaza, LLc 8235 Douglas Ave Dallas, TX, 75225 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.26 | **State what the contract or lease is for and the nature of the debtor's interest** | Eastwood Mall Unite No. 910 Niles Ohio | EASTWOOD MALL PO BOX 7535 CAROL STREAM, IL, 60197-7535 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Tip Top Tux, LLC | Case number (*if known*) | 23-57716 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.27 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number o any government contract** | Weslayan Plaza West in Houston, TX. | FW TX - WOODWAY COLLECTION L.P. REGENCY CENTERS<br>3200 KIRBY DRIVE #910<br>HOUSTON, TX, 77098 |
| 2.28 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Almeda Mall<br>12200 GULF HWY<br>HOUSTON TX 77034 | ALMEDA MALL CAPITAL HOLDING, LLC<br>1010 NORTH BLVD STE 212<br><br>GREAT NECK, NY, 11021 |
| 2.29 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Town Center Mall Shops<br>390 Ernest Barrett Pky,<br>Suite 6,<br>Kennesaw, GA 3014 | ALTERMAN TOWN CENTER LLC<br>SHOPPING CENTER GROUP<br>300 GALLERIA PKWY FLOOR 12<br>ATLANTA, GA, 30339 |
| 2.30 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Summit Fair Shopping Center<br>880 NW Blue Pkwy,<br>Unit E,<br>Lee's Summit, MO 64086 | RED LEE'S SUMMIT EAST, LLC<br>PO BOX 92282<br>LAS VEGAS, NV, 89193-2282 |
| 2.31 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | | SOUTHDALE CENTER LLC<br>PO BOX 404874<br><br>ATLANTA, GA, 30384-4874 |
| 2.32 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Oak Lawn<br>3400 Oak Lawn Ave,<br>Dallas, TX 75219 | THE BRIERTON GROUP LLC<br>6125 LUTHER LANE #134<br><br>DALLAS, TX, 75225 |
| 2.33 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Normal Boulevard<br>4848 Normal Blvd<br>Suite A<br>Lincoln, NE 68506 | AN RENTALS LLC<br>9060 ANDERMATT DR STE 105<br><br>LINCOLN, NE, 68526 |

| Debtor | Tip Top Tux, LLC | | Case number *(if known)* | 23-57716 |
|---|---|---|---|---|
| | Name | | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.34 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number o any government contract** | The Shops at Memorial City I<br>12345 Kingsride Lane<br>Houston, Texas | BLEX EXCHANGE II LP<br>DEPT # 5210<br>PO BOX 200346<br>DALLAS, TX, 75320-0346 |
| 2.35 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Belden Village Mall<br>4230 Belden Village Mall Circle<br>Unit C18<br>Canton, OH 44718 | BELDEN MALL LLC<br>C/O General Manager<br>4230 Belden Village Mall<br>Canton, OH, 44718 |
| 2.36 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | 137 Merchants Row<br>Suite 141<br>Arlington, TX 76018 | CPT ARLINGTON HIGHLANDS 1 LP<br>PO BOX 206250<br><br>DALLAS, TX, 75320 |
| 2.37 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Ashford Lane fka Perimeter Place<br>4500 Olde Perimeter Way<br>Atlanta, GA 30346 | CTO20 PREIMETER LLC<br>PO BOX 6076<br><br>HICKSVILLE, NY, 11802-6076 |
| 2.38 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | River Plaza Shopping Center<br>2425 S Shirley Ave,<br>Suite 107,<br>Sioux Falls, SD 57106 | DIRECT PROPERTIES LLC<br>101 S. REID ST<br>SUITE 201<br>SIOUX FALLS, SD, 57103 |
| 2.39 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | Lenox Square Mall<br>Peachtree Dr. Suite 2008A<br>Atlanta, GA 30326 | LENOX SQUARE ( Simon Properties)<br>PO BOX 772809<br><br>CHICAGO, IL, 60677-2809 |
| 2.40 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br>**List the contract number of any government contract** | 5658 1/2 Mayfield Rd<br>Greens of Lyndhurst Shopping center<br>Lyndhurst, Ohio 44124 | GREENS OF LYNDHURST<br>3311 RICHMOND ROAD STE 200<br>BEECHWOOD, OH, 44122-4166 |

| Debtor | Tip Top Tux, LLC | Case number (if known) | 23-57716 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.41 | State what the contract or lease is for and the nature of the debtor's interest | HABIF PROPERTIES, LLC<br>3717 ROSWELL RD<br>SUITE 100<br>ATLANTA, GA, 30342 |
| | State the term remaining | |
| | List the contract number o any government contract | |
| 2.42 | State what the contract or lease is for and the nature of the debtor's interest | Tuttle Plaza Longview<br>303 West Loop 281<br>Suite 100,<br>Longview, TX 75605 | ROBERT E HAMPTON<br>305 WEST LOOP 281 #100<br><br>LONGVIEW, TX, 75605 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.43 | State what the contract or lease is for and the nature of the debtor's interest | North Star Mall<br>Northwest Loop 410<br>San Antonio, TX 78216 | HARPER/HUDDLESTON INC<br>4061 BROADWAY<br><br>SAN ANTONIO, TX, 78209 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.44 | State what the contract or lease is for and the nature of the debtor's interest | Hawthorne Plaza<br>5063 W<br>119th St. Unit 42A<br>Overland Park, KS 66225 | HAWTHORNE OP LLC<br>4705 Central Street<br><br>Kansas City, MO, 64112 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.45 | State what the contract or lease is for and the nature of the debtor's interest | Greenbriar Mall<br>2841 Greenbriar Pkwy Sw<br>Atlanta, GA 30331 | HENDON GREENBRIAR MALL 2022 LLC<br>3445 PEACHTREE ROAD STE 465<br><br>ATLANTA, GA, 30326 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.46 | State what the contract or lease is for and the nature of the debtor's interest | 15521 Southwest Freeway in Sugar Land, Texas<br>Lessee | TPP 306 FIRST COLONY LLC<br>1800 POST OAK BLVD<br>6 BLVD PLACE #400<br>HOUSTON, TX, 77056 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.47 | State what the contract or lease is for and the nature of the debtor's interest | 5425 S. Padre Island Drive, Suite 155<br>Corpus Christi, TX<br>Lessee | RAINIER MOORE PLAZA ACQUISITIONS LLC<br>13760 NOEL RD STE 1020<br><br>DALLAS, TX, 75240 |
| | State the term remaining | |
| | List the contract number of any government contract | |

| Debtor | Tip Top Tux, LLC | Case number (if known) | 23-57716 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.48 | State what the contract or lease is for and the nature of the debtor's interest | HPC WHISPERING CREEK INVESTORS
18321 VENTURA BLVD STE 980

TARZANA, CA, 91356 |
| | State the term remaining | |
| | List the contract number o any government contract | |
| 2.49 | State what the contract or lease is for and the nature of the debtor's interest
La Frontera Village
115 Sundance Parkway
Suite 210
Round Rock, TX 78681 | LA FRONTERA IMPROVEMENTS LLC
565 TAXTER ROAD STE 400

ELMSFORD, NY, 10523 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.50 | State what the contract or lease is for and the nature of the debtor's interest
Clocktower Village
615 N 98th St,
Omaha, NE 68114 | THE LUND COMPANY
450 REGENCY PARKWAY STE 200

OMAHA, NE, 68114 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.51 | State what the contract or lease is for and the nature of the debtor's interest
Trinity Square Shopping Center
corner of Howe and Clyde Avenues
Cuyahoga Falls, Oh | TRINITY SQUARE ACQUISITION, LLC
3900 PARK EAST DRIVE STE 200
C/O: BEK DEVELOPERS
BEACHWOOD, OH, 44122 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.52 | State what the contract or lease is for and the nature of the debtor's interest
Hulen
4811 Overton Ridge Blvd,
Suite 200
Fort Worth, TX 76132 | TM ALTO 5000 S HULEN LLC
PO BOX 734002

DALLAS, TX, 75373-4002 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.53 | State what the contract or lease is for and the nature of the debtor's interest
322 3rd St NE
Waite Park, MN 56387 | TORBORG BUILDERS
1500 OAK GROVE ROAD STE 100

ST CLOUD, MN, 56301 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.54 | State what the contract or lease is for and the nature of the debtor's interest
Lease of real property
500 Floyd Blvd.
Sioux City, IA 51101
Lease | TTTRE LLC
500 FLOYD BLVD
PO BOX 1887
SIOUX CITY, IA, 51101 |
| | State the term remaining | |
| | List the contract number of any government contract | |

| Debtor | Tip Top Tux, LLC | | Case number (if known) | 23-57716 |
|--------|------------------|--|------------------------|----------|
| | Name | | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.55 | State what the contract or lease is for and the nature of the debtor's interest | Southland/Anya Bridal Warehouse 1500 Southland Cir, Suite F, Atlanta, GA 30318 |
| | State the term remaining | |
| | List the contract number o any government contract | |
| | | MEWS DEVELOPMENT COMPANY 2135 DEFOOR HILLS RD SUITE K2 ATLANTA, GA, 30318 |
| 2.56 | State what the contract or lease is for and the nature of the debtor's interest | 1100 Harvey Road College Station, Texas 77840 Lessor |
| | State the term remaining | |
| | List the contract number of any government contract | |
| | | SAAB VENTURES, LLC PO BOX 887 STAFFORD, TX, 77497 |
| 2.57 | State what the contract or lease is for and the nature of the debtor's interest | Baybrook  Square 1201 West Bay Area Blvd Suite 102 Webster, TX 77598 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| | | TX BAYBROOK SQUARE CENTER LP PO BOX 850300 MINNEAPOLIS, MN, 55485-0300 |
| 2.58 | State what the contract or lease is for and the nature of the debtor's interest | Great Northern Mall 6025 Kruse Dr, Unit 146, Solon, OH 44139 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| | | UG2 SALON OH LP ATTN: HEATHER MAHLOCH REM 950 MAIN AVE SUITE 200 CLEVELAND, OH, 44113 |
| 2.59 | State what the contract or lease is for and the nature of the debtor's interest | Stonecrest Festival 7300 Stonecrest Concourse, Suite 106 Lithonia, GA 30038 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| | | LITHONIA PROPERTY C/O:TAIB ELKETTANI 5912 BENZ DRIVE ZEPHERHILLS, FL, 33540 |
| 2.60 | State what the contract or lease is for and the nature of the debtor's interest | Westgate Center 19614 Katy Freeway, Houston, TX 77094 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| | | LOCAL WESTGATE LLC C/O EDIFIS GROUP 5301 KATY FREEWAY SUITE 200 HOUSTON, TX, 77007 |
| 2.61 | State what the contract or lease is for and the nature of the debtor's interest | 6055 Sky Pond Dr. Suite P142 Loveland, Co, 80538 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| | | PROMENADE SHOPS AT CENTERRA PO BOX 715524 CINCINNATI, OH, 45271-5524 |

| Debtor | Tip Top Tux, LLC | Case number (if known) | 23-57716 |
|--------|------------------|------------------------|----------|
|        | Name             |                        |          |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.62 | **State what the contract or lease is for and the nature of the debtor's interest** | Watauga<br>6000 Denton Hwy, Suite 200<br>Watauga, TX. 76148 | Velasco Investments<br>803 HIDDEN WOODS DR<br><br>KELLER, TX, 76248 |
| | **State the term remaining** | | |
| | **List the contract number o any government contract** | | |
| 2.63 | **State what the contract or lease is for and the nature of the debtor's interest** | | SPM ACQUISITION LLC<br>ATTN: OFFICE COORDINATOR<br>500 SOUTHPARK CENTER<br>STRONGVILLE, OH, 44136 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.64 | **State what the contract or lease is for and the nature of the debtor's interest** | Tiffany Plaza<br>1001 South 10th st<br>McAllen, TX 78501 | LUXOR LTD<br>PO BOX 2796<br><br>MCALLEN, TX, 78502 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.65 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease of real property<br>2621 S. Shepherd<br>Suite 143<br>Houston, TX 77008 | SHEPHERD INVESTORS, LP<br>1800 POST OAK BLVD STE 400<br>c/o Wulfe Management Services, Inc.<br>HOUSTON, TX, 77056 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.66 | **State what the contract or lease is for and the nature of the debtor's interest** | 7608-A FM 1960 Road West<br>Houston, TX 77070<br>Lessee | THE COMMONS AT WILLOWBROOK INC<br>PO BOX 849020<br><br>DALLAS, TX, 75284 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.67 | **State what the contract or lease is for and the nature of the debtor's interest** | Mall Of Georgia<br>Buford Dr.<br>Suite 1403<br>Buford Ga 30519 | MALL OF GEORGIA (Simon Properties)<br>PO BOX 772805<br><br>CHICAGO, IL, 60677-2805 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.68 | **State what the contract or lease is for and the nature of the debtor's interest** | Ingram Heights<br>5841 Northwest Loop 410,<br>Suite 105,<br>San Antonio, TX 78238 | MT SAN ANTONIO I LLC<br>PO BOX 660394<br><br>DALLAS, TX, 75266 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Tip Top Tux, LLC | Case number (if known) | 23-57716 |
|---|---|---|---|
| | Name | | |

 **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.69 | State what the contract or lease is for and the nature of the debtor's interest | REGUS MANAGEMENT GROUP LLC<br>ach |
| | State the term remaining | |
| | List the contract number o any government contract | |
| 2.70 | State what the contract or lease is for and the nature of the debtor's interest<br>Southern Park Mall<br>7401 Market St.<br>Unit 751A<br>Youngstown Oh 44512 | SOUTHERN PARK MALL LLC<br>Washington Prime Group L.P<br>7401 MARKET ST Space 805<br>BOARDMAN, OH, 44502 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.71 | State what the contract or lease is for and the nature of the debtor's interest<br>Southlake Pavilion<br>1990 Mount Zion Rd,<br>Unit 104B,<br>Morrow, GA 30260 | SOUTHLAKE EQUITIES, LLC<br>1975 HEMPSTEAD TURNPIKE<br>SUITE 309<br>EAST MEADOW, NY, 11554 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.72 | State what the contract or lease is for and the nature of the debtor's interest<br>South Ridge Village<br>2901 Pine Lake Rd<br>Lincoln, NE 68516 | SOUTH RIDGE VILLAGE<br>8501 S 78th Street<br>Suite A<br>LINCOLN, NE, 68516 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.73 | State what the contract or lease is for and the nature of the debtor's interest<br>Lakeport Commons<br>5001 Sergeant Rd.<br>Sioux City, IZ 51106 | TERVEEN MANUFACTURED HOMES, LLC<br>4800 CORPORATE DRIVE<br><br>WEST DES MOINES, IA, 50266 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.74 | State what the contract or lease is for and the nature of the debtor's interest<br>5001 Sergeant Road<br>Sioux City, Iowa<br>Lessee | Lake Commons Center, LLC<br>4520 Madison Avenue, Suite 300<br>Kansas City, MO, 64111 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| 2.75 | State what the contract or lease is for and the nature of the debtor's interest<br>Wholesale of tuxedos & suits under Tuxedo Central brand | Von Maur, Inc.<br>6565 North Brady St<br>Davenport, IA, 52806 |
| | State the term remaining<br>2 months | |
| | List the contract number of any government contract | |

**Fill in this information to identify the case:**

Debtor name    Tip Top Tux, LLC

United States Bankruptcy Court for the:    Northern District of Georgia

Case number (If known):    23-57716

☐ Check if this is an
   amended filing

Official Form 206H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach
the Additional Page to this page.

1.  **Does the debtor have any codebtors?**

    ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☑ Yes

2.  **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
    creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each
    schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 Heights, Inc. | 500 Floyd Blvd<br>Sioux City, IA 51101 | PMOF Special Situations | ☑ D<br>☐ E/F<br>☐ G |
| 2.2 Xedo, Inc. | 500 Floyd Blvd<br>Sioux City, IA 51101 | PMOF Special Situations | ☑ D<br>☐ E/F<br>☐ G |
| 2.3 Suit Up, Inc. | 500 Floyd Blvd<br>Sioux City, IA 51101 | PMOF Special Situations | ☑ D<br>☐ E/F<br>☐ G |
| 2.4 Tuxedo Holdings, Inc | 500 Floyd Blvd<br>Sioux City, IA 51101 | PMOF Special Situations | ☑ D<br>☐ E/F<br>☐ G |
| 2.5 Tuxedo Holdings, MII | 500 Floyd Blvd<br>Sioux City, IA 51101 | PMOF Special Situations | ☑ D<br>☐ E/F<br>☐ G |
| 2.6 Tuxedo Holdings CLE | 500 Floyd Blvd<br>Sioux City, IA 51101 | PMOF Special Situations | ☑ D<br>☐ E/F<br>☐ G |

Debtor    Tip Top Tux, LLC
          _____
          Name

Case number (*if known*) 23-57716

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.7 | Xedo, Inc. | 500 Floyd Blvd<br>Sioux City, IA 51101 | Industrial Lending 1 S.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.8 | Suit Up, Inc. | 500 Floyd Blvd<br>Sioux City, IA 51101 | Industrial Lending 1 S.A. | ☑ D<br>☐ E/F<br>☐ G |
| 2.9 | Keith Ladsten | 2515 East Solway Street<br>Sioux City, IA 51104 | WELLS FARGO | ☐ D<br>☑ E/F<br>☐ G |
| 2.10 | Industrial Lending 1 SA | 1 Vicarage Lane<br>London, UK, E15 4HF | UPS SUPPLY CHAIN SOLUTIONS INC | ☐ D<br>☑ E/F<br>☐ G |
| 2.___ | | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.___ | | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.___ | | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.___ | | | | ☐ D<br>☐ E/F<br>☐ G |

| Fill in this information to identify the case: |
| --- |
| Debtor name    Tip Top Tux, LLC |
| United States Bankruptcy Court for the:  Northern District of Georgia |
| Case number (If known):    23-57716 |

☐ Check if this is an
amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue
Check all that apply | Gross revenue
(before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From 01/01/2023 to
MM / DD / YYYY | Filing date | ☑ Operating a business
☐ Other | $ 9,876,948.00 |
| **For prior year:** | From 01/01/2022 to
MM / DD / YYYY | 12/31/2022
MM / DD / YYYY | ☑ Operating a business
☐ Other | $ 21,943,990.00 |
| **For the year before that:** | From 01/01/2021 to
MM / DD / YYYY | 12/31/2021
MM / DD / YYYY | ☑ Operating a business
☐ Other | $ 21,958,533.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | | Description of sources of revenue | Gross revenue from each source
(before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From
MM / DD / YYYY | Filing date | | $ |
| **For prior year:** | From
MM / DD / YYYY | MM / DD / YYYY | | $ |
| **For the year before that:** | From
MM / DD / YYYY | MM / DD / YYYY | | $ |

| Debtor | Tip Top Tux, LLC | Case number *(if known)* | 23-57716 |
|---|---|---|---|
| | Name | | |

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.  Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/23 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | American Express <br> Creditor's name | | $ 188,427.56 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other _____ |
| 3.2. | United Parcel Service <br> Creditor's name | | $ 26,604.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☐ Suppliers or vendors <br> ☐ Services <br> ☑ Other _____ |

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☑ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | Insider's name | | $ | |
| | Relationship to debtor | | | |
| 4.2. | Insider's name | | $ | |
| | Relationship to debtor | | | |

---

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor | Tip Top Tux, LLC | Case number *(if known)* | 23-57716 |
|---|---|---|---|
| | Name | | |

---

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. _____ Creditor's name | | _____ | $_____ |
| 5.2. _____ Creditor's name | | _____ | $_____ |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| _____ Creditor's name | | _____ | $_____ |

Last 4 digits of account number: XXXX– _____

---

## Part 3:    Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | Renault Shinall v Victor Wilkerson, Tip Top Tux, LLC | | Fulton State Court | ☐ Pending ☐ On appeal ☑ Concluded |
| | **Case number** 22EV005142 | | | |
| 7.2. | Madison Portofino Place, LLC v Tip Top Tux, LLC | Money Judgment | State Court of Wisconsin Circuit Court, Dane County | ☑ Pending ☐ On appeal ☐ Concluded |
| | **Case number** 2023CV000536 | | | |

---

Debtor    Tip Top Tux, LLC
_____    Case number (if known) 23-57716
Name

---

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| _____ | _____ | $_____ |
| Custodian's name | **Case title** | **Court name and address** |
| | _____ | _____ |
| | | Name |
| | **Case number** | |
| | _____ | |
| | **Date of order or assignment** | |
| | _____ | |

---

### Part 4:    Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. _____ | | _____ | $_____ |
| Recipient's name | | | |
| | | _____ | $_____ |
| **Recipient's relationship to debtor** | | | |
| _____ | | | |
| 9.2. _____ | | _____ | $_____ |
| Recipient's name | | | |
| | | _____ | $_____ |
| **Recipient's relationship to debtor** | | | |
| _____ | | | |

---

### Part 5:    Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| 2017 Ram Promaster | 39,159.00 | 3/24/2022 | $0.00 |

---

| Debtor | Tip Top Tux, LLC | Case number (if known) | 23-57716 |
|---|---|---|---|
| | Name | | |

---

**Part 6:**   **Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

|  | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Rountree Leitman Klein & Geer, LLC | | 08/11/2023 | $ 25,000.00 |
| | **Address** | | | |
| | 2987 Clairmont Rd<br>Suite 350<br>Atlanta, GA 30329 | | | |
| | **Email or website address**<br>rlkglaw.com | | | |
| | **Who made the payment, if not debtor?** | | | |

|  | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | _____ | | _____ | $_____ |
| | **Address** | | | |
| | | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| _____ | | _____ | $_____ |
| **Trustee** | | | |
| _____ | | | |

---

| Debtor | Tip Top Tux, LLC | Case number (if known) | 23-57716 |
|---|---|---|---|
| | Name | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | All Metals Recycling, L. L. C. | 2007 Chevrolet Express Van | 03/17/2022 | $ 475.00 |
| | **Address** | | | |
| | **Relationship to debtor** | | | |
| | none | | | |
| 13.2. | Who received transfer? | 2003 Nissan Diesel UD 1400 | 04/29/2022 | $ 2,706.00 |
| | TBD | | | |
| | **Address** | | | |
| | **Relationship to debtor** | | | |

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy | | | |
|---|---|---|---|---|---|
| 14.1. | 1 Concourse Parkway<br>Suite 800<br>Sandy Springs, GA 30328 | From | 07/20/2020 | To | 08/20/2022 |
| 14.2. | One Glenlake Parkway NE<br>Suite 650<br>Sandy Springs, GA 30328 | From | 08/22/2022 | To | 07/01/2023 |

| Debtor | Tip Top Tux, LLC | Case number *(if known)* | 23-57716 |
|---|---|---|---|
| | Name | | |

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1. | _____<br>Facility name | | _____ |
| | | Location where patient records are maintained *(if different from facility address). If electronic, identify any service provider.* | How are records kept?<br><br>*Check all that apply:*<br>☐ Electronically<br>☐ Paper |
| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| 15.2. | _____<br>Facility name | | _____ |
| | | Location where patient records are maintained *(if different from facility address). If electronic, identify any service provider.* | How are records kept?<br><br>*Check all that apply:*<br>☐ Electronically<br>☐ Paper |

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained. Address, Email, and Phone Number

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☑ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: _____ |

Has the plan been terminated?

☐ No

☐ Yes

Debtor    Tip Top Tux, LLC                                          Case number (if known) 23-57716
_____Name_____

---

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | _____ Name | XXXX–_____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2. | _____ Name | XXXX–_____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____ Name<br><br>**Address** | | | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____ Name<br><br>**Address** | | | ☐ No<br>☐ Yes |

---

| Debtor | Tip Top Tux, LLC | | Case number *(if known)* | 23-57716 |
|---|---|---|---|---|
| | Name | | | |

---

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list property leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| Pure Silk Fabrics | See Exhibit | Tuxedo accessories (ties and vests and other accessories). | $ 46,442.00 |
| Name<br>141 Lanza<br>Garfield, NJ 07026 | | | |

---

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| Case number | Name | | ☐ On appeal |
| | | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |

---

Official Form 207      **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**      page **9**

Debtor   Tip Top Tux, LLC
_____    Case number *(if known)* 23-57716
        Name

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____<br>Name | _____<br>Name | | _____ |

---

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☑ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | _____<br>Name | | EIN: _____<br><br>**Dates business existed**<br><br>From _____  To _____ |
| 25.2. | Business name and address<br>_____<br>Name | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>EIN: _____<br>**Dates business existed**<br><br>From _____  To _____ |
| 25.3. | Business name and address<br>_____<br>Name | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>EIN: _____<br>**Dates business existed**<br><br>From _____  To _____ |

---

| Debtor | Tip Top Tux, LLC | Case number (if known) | 23-57716 |
|---|---|---|---|
| | Name | | |

---

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. King, Reinsch, Prosser & Co., L.L.P. (Acct.) <br> Name <br> 522 4th St., Suite 200, Sioux City, IA 51101 | From _____ <br> To _____ |

| Name and address | Dates of service |
|---|---|
| 26a.2. _____ <br> Name | From _____ <br> To _____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. King, Reinsch, Prosser & Co., L.L.P. <br> Name <br> 522 4th St., Suite 200, Sioux City, IA 51101 | From 07/01/2008 <br> To 08/11/2023 |

| Name and address | Dates of service |
|---|---|
| 26b.2. _____ <br> Name | From _____ <br> To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. King, Reinsch, Prosser & Co., L.L.P. <br> Name <br> 522 4th St., Suite 200, Sioux City, IA 51101 | |

Debtor    Tip Top Tux, LLC
_____    Case number (*if known*) 23-57716
Name    _____

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2. _____<br>Name | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. Wells Fargo Bank, N.A.<br>Name |

| Name and address |
|---|
| 26d.2. PMOF Special Situations Private Credit Fund<br>Name |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1. _____<br>Name |

Debtor    Tip Top Tux, LLC  _____      Case number *(if known)* 23-57716
      Name

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |
| Name and address of the person who has possession of inventory records | | |

27.2. _____
      Name

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Industrial Lending 1 SA | 6, rue Adolphe L-116 Luxembourg, Grand Duchy of Luxembourg, Luxembourg, AK | Shareholder | 45.16 |
| Bethan Froistad | 2515 E Soloway Street, Sioux City, IA 51104 | Shareholder | 5.81 |
| Keith Ladsten | 2515 E Soloway Street, Sioux City, IA 51104 | Shareholder & Board Director | 5.81 |
| Kevin Lyon | 4 Burnside Road Giffnock SCOTLAND, Glasgow, G46 6TT | Shareholder | 1.94 |
| Andrew Rough | 0/1 28 Westbourne Gardens SCOTLAND, Glasgow, G12 9PF | Shareholder | 0.13 |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☑ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| | | | _____ To _____ |
| | | | _____ To _____ |
| | | | _____ To _____ |
| | | | _____ To _____ |

**30.** **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. John Sabol | 401,698.96 | _____ | Compensation (amount does not include benefits) |
|      Name | | _____ | |
| | | _____ | |
| Relationship to debtor | | _____ | |
| CEO | | | |

| Debtor | Tip Top Tux, LLC | Case number (*if known*) | 23-57716 |
|---|---|---|---|
| | Name | | |

|  |  |  |  |
|---|---|---|---|
| 30.2 | **Name and address of recipient** | 200,850.00 | _____ | Compensation (amount does not include benefits) |
| | Jamie Petter | | _____ |
| | Name | | _____ |
| | | | _____ |
| | **Relationship to debtor** | | _____ |
| | Executive VP | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| **Name of the parent corporation** | **Employer Identification number of the parent corporation** |
|---|---|
| Tip Top Tux, LLC | EIN: _____ |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
☑ Yes. Identify below.

| **Name of the pension fund** | **Employer Identification number of the pension fund** |
|---|---|
| Empower (510064-01 ) | EIN: _____ |

**Part 14:    Signature and Declaration**

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    09/11/2023
                        MM  / DD  / YYYY

✖ /s/ John Sabol                                          Printed name    John Sabol
Signature of individual signing on behalf of the debtor

Position or relationship to debtor    President

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No
☑ Yes

| Debtor Name | Tip Top Tux, LLC | Case number *(if known)* | 23-57716 |

## Continuation Sheet for Official Form 207

**3) Certain payments or transfers to creditors within 90 days before filing this case**

| | |
|---|---|
| Wild Coffee Marketing, | $37,500.00 |
| Madison Portofino Place, LLC, | $27,819.60 |
| King, Reinsch, Prosser & Co., LLP, | $9,215.00 |
| American Clothing Express, LLC, | $61,337.79 |
| H & V Bravo, Inc., | $15,356.25 |
| Autumn Mechanica, Inc., | $9,322.99 |
| Soci, Inc., | $11,872.00 |
| Pyxis Counsel, LLC, | $20,000.00 |
| The Crossing at 288 Phase2, LLC, | $25,000.00 |
| Wellmark Blue Cross, | $136,782.50 |
| Brierton Group, LLC, | $15,744.59 |
| Allied Development, | $8,087.82 |
| Broadman Design, | $9,793.75 |
| Great West Life, | $82,480.38 |
| Houston Autumn AI, | $21,717.36 |
| Justin Alexander, | $32,271.09 |
| Lund Company, | $9,507.50 |
| United Parcel Service, | $191,604.00 |
| Standard Press, | $27,593.83 |

**7) Legal Actions**

Justin Alexander, Inc. v Dapper and Dashing, LLC, Tip Top Tux LLC, Suit Up, Inc.  New Enterprises, Inc., T-1 Cooperative, Inc. dba Savviformal Wear, Al's Formal Wear, Inc. Tip Top Tux, LLC dba As American Commodore Tuxedo, Dream Dress, LLC, Heights, Inc. dba Anya Bridal Warehouse, Tuxedo Central, Inc. Johnathan Sabol

22-CV-02536

District Court of Western Tennesse

Pending

Debtor Name _____Tip Top Tux, LLC_____    Case number (if known)____23-57716_____

### Continuation Sheet for Official Form 207

-------

**The Crossing At 288 Phase I, LTD., v Tip Top Tux,  LLC**

**DC—23—04105**

**District Court, 44th Judicial District**

**Dallas County, Texas**

**Pending**

-------

**10) Certain Losses**

| | | |
|---|---|---|
| **Sewage Backup that ruined product at 500 Floyd Road, Sioux City, IA** | **$0.00** | **$12,000.00** |

**13)  Transfers not already listed on this statement**

**Transferee: USA Inflatables and Events — Kurt Wresh**

**11101 Dayton River Rd, Dayton, MN 55327**

**Date of Transfer: 05/26/2022**

**Description: 2 Fun Industries Cash Cube Money Machines**

**Value: $1,000.00**

---

**Transferee: Greg Robinson**

**29 Shriner, Vermillion, SD 57069**

**Date of Transfer: 07/08/2022**

**Description: 2011 Chevrolet Express Van; 2015 Chevrolet Express Van; 2012 Chevrolet Express Van**

**Value: $2,500.00**

---

**Transferee: Weinberg Supply Company**

**7434 W. 27th St., Minneapolis, MN 55426**

**Date of Transfer: 07/22/2022**

**Description: 1 Sankosha Shirt Bagging Machine; unipress Collar Cuff Machines — 3TZ; Fulton " The Edge" 30 HP Stainless upright Boiler; 2 Union HL 890 Hydrocarbon Dry cleaning Machines; 1 Unipress ATT Pant Topper**

Debtor Name ___Tip Top Tux, LLC_____    Case number (if known)___23-57716____

### Continuation Sheet for Official Form 207

**Value: $35,000.00**

**---**

**Transferee: Gregg Halverson**

**709 Logan St, Janesville, WI 53545**

**Date of Transfer: 07/25/2022**

**Description: 2014 Chevrolet Van**

**Value: $1,000.00**

**---**

**17) Pension Contributions**

**Empower (510064-01 )**

**26d) Creditors**

**Growth Lending**

**United Parcel Service**

**Wells Fargo Bank, N.A.**

**28) Additional people in control of the debtor at the time of the filing of this case**

| | | |
|---|---|---|
| **John Sabol** | , | **12.90** |
| **Thomas Pacer** | , | **0.97** |
| **Carl Nicpon** | , | **0.97** |
| **Ahmed Said** | , | **2.01** |
| **Amanda Harley** | **1930 Commonwealth Ave , Cummings, GA 30041** | **1.01** |
| **Eduardo Carneiro** | , | **11.46** |
| **Anthony Burns** | **25 Busheyhill Street, Cambuslang SCOTLAND, Glasgow,  G728HZ** | **0.13** |
| **Joni O'Brien** | **17 Cortmalaw Crescent SCOTLAND, Glasgow,  G33 1TD** | **0.13** |

**30) Payments, distributions, or withdrawals credited or given to insiders**

**Name and Address:**

**Keith Ladsten**

Debtor Name    Tip Top Tux, LLC

Case number *(if known)* 23-57716

## Continuation Sheet for Official Form 207

**Amount of money or description: $228,092.54**

**Dates:  — ,  — ,  —**

**Reason: Compensation (amount does not include benefits)**

**---**

**Name and Address:**

**Michael Mizerak**

**Amount of money or description: $140,000.12**

**Dates:  — ,  — ,  —**

**Reason: Compensation (amount does not include benefits)**

**---**

**Name and Address:**

**Matthew Andera**

**Amount of money or description: $57,428.54**

**Dates:  — ,  — ,  —**

**Reason: Compensation (amount does not include benefits)**

**---**

**Name and Address:**

**Daniel Rohler**

**Amount of money or description: $73,463.65**

**Dates:  — ,  — ,  —**

**Reason: Compensation (amount does not include benefits)**

**---**

**Name and Address:**

**Tuxedo Holdings, MIN, Inc.**

**500 Floyd Blvd**
**Sioux City, IA 51101**

**Amount of money or description: $403,997.37**

**Dates:  — ,  — ,  —**

Debtor Name ___Tip Top Tux, LLC_____    Case number *(if known)*___23-57716_____

### <u>Continuation Sheet for Official Form 207</u>

**Reason: Payments made on behalf of another debtor**

**---**

**Name and Address:**

**Robert Gras**

**Amount of money or description: $167,107.20**

**Dates:  — ,  — ,  —**

**Reason: Compensation (amount does not include benefits)**

**---**

**Name and Address:**

**Katlyn Froistad**

**Amount of money or description: $84,872.06**

**Dates:  — ,  — ,  —**

**Reason: Compensation (amount does not include benefits)**

**---**

**Name and Address:**

**TTT RE, LLC**

**500 Floyd Blvd
Sioux City, IA 51101**

**Amount of money or description: $171,456.00**

**Dates:  — ,  — ,  —**

**Reason: Rent payments**

**---**

**United States Bankruptcy Court**

IN RE:                                                    Case No. 23-57716
                                                          _____

Tip Top Tux, LLC
_____    Chapter    7
                                                          _____

### LIST OF EQUITY SECURITY HOLDERS

| Registered name and last known address of security holder | Shares (Or Percentage) | Security Class (or kind of interest) |
|---|---|---|
| Industrial Lending 1 SA<br>6, rue Adolphe L-116 Luxembourg, Grand Duchy of Luxembourg, Luxembourg, AK | 45.16 | Common stockholder |
| Bethan Froistad<br>2515 E Soloway Street, Sioux City, IA 51104 | 5.81 | Common stockholder |
| Keith Ladsten<br>2515 E Soloway Street, Sioux City, IA 51104 | 5.81 | Common stockholder |
| Kevin Lyon<br>4 Burnside Road Giffnock SCOTLAND, Glasgow,  G46 6TT | 1.94 | Common stockholder |
| Andrew Rough<br>0/1 28 Westbourne Gardens SCOTLAND, Glasgow,  G12 9PF | 0.13 | Common stockholder |
| John Sabol<br>, | 12.90 | Common stockholder |

**United States Bankruptcy Court**

IN RE:                                          Case No. 23-57716
                                                         _____

Tip Top Tux, LLC
_____   Chapter 7
                                                         _____

## LIST OF EQUITY SECURITY HOLDERS

| Registered name and last known address of security holder | Shares (Or Percentage) | Security Class (or kind of interest) |
|---|---|---|
| Thomas Pacer , | 0.97 | Common stockholder |
| Carl Nicpon , | 0.97 | Common stockholder |
| Ahmed Said , | 2.01 | Common stockholder |
| Amanda Harley 1930 Commonwealth Ave , Cummings, GA 30041 | 1.01 | Common stockholder |
| Eduardo Carneiro , | 11.46 | Common stockholder |
| Anthony Burns 25 Busheyhill Street, Cambuslang SCOTLAND, Glasgow, G728HZ | 0.13 | Common stockholder |

**United States Bankruptcy Court**

IN RE:                                                          Case No. 23-57716

Tip Top Tux, LLC
_____   Chapter 7

## LIST OF EQUITY SECURITY HOLDERS

| Registered name and last known address of security holder | Shares (Or Percentage) | Security Class (or kind of interest) |
|---|---|---|
| Joni O'Brien<br>17 Cortmalaw Crescent SCOTLAND, Glasgow,  G33 1TD | 0.13 | Common stockholder |

> **Fill in this information to identify the case and this filing:**
>
> Debtor Name  Tip Top Tux, LLC
>
> United States Bankruptcy Court for the:  Northern District of Georgia
>
> Case number (*If known*):  23-57716

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☑ *Schedule H: Codebtors* (Official Form 206H)
- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* ____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☒ Other document that requires a declaration  List of Equity Security Holders

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  09/11/2023          ✘ /s/ John Sabol
MM / DD / YYYY                  Signature of individual signing on behalf of debtor

                                John Sabol
                                Printed name

                                President
                                Position or relationship to debtor

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court

Northern District of Georgia

In re  Tip Top Tux, LLC

Case No. 23-57716

**Debtor**

Chapter 7

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1. Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

☑ FLAT FEE

For legal services, I have agreed to accept . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ 25,000.00

Prior to the filing of this statement I have received. . . . . . . . . . . . . . . . . . . . . . . . $ 25,000.00

Balance Due. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ 0.00

☐ RETAINER

For legal services, I have agreed to accept a retainer of . . . . . . . . . . . . . . . . . . . . $ _____

The undersigned shall bill against the retainer at an hourly rate of . . . . . . . . . . . $ _____

[Or attach firm hourly rate schedule.] Debtor(s) have agreed to pay all Court approved fees and expenses exceeding the amount of the retainer.

2. The source of the compensation paid to me was:

☑ Debtor          ☐ Other (specify)

3. The source of compensation to be paid to me is:

☑ Debtor          ☐ Other (specify)

4. ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the Agreement, together with a list of the names of the people sharing the compensation is attached.

5. In return of the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

b. Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

B2030 (Form 2030) (12/15)

    d.   [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following services:

Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.

CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

09/11/2023

*Date*

/s/ William  Rountree, 616503

*Signature of Attorney*

Rountree, Leitman, Klein & Geer, LLC

*Name of law firm*

2987 Clairmont Road
Suite 350
Atlanta, GA 30329